## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WELDED CONSTRUCTION, L.P., *et al.*,[1] | ) | Case No. 18-12378 (KG) |
| | ) | |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of the above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records.  The undersigned, the President and Chief Executive Officer of Welded Construction, L.P, one of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.  To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Welded Construction, L.P (5008) and Welded Construction Michigan, LLC (9830). The mailing address for each of the Debtors is 26933 Eckel Road, Perrysburg, OH 43551.

claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Date: October 22, 2018

WELDED CONSTRUCTION, L.P., on behalf of itself and its affiliated Debtors and Debtors in Possession

Frank Pometti, Chief Restructuring Officer

01:22966772.2

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 123 Net, Inc. | | 24700 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| 1st Choice Fire Extinguisher Sales & Service | | 137 River Road | | | Wheeling | WV | 26003 | |
| 2 Moms & A Mop, Inc | | 317 Union, Suite G | | | Milford | MI | 48381 | |
| 207 Redco, LLC | | PO Box 98 | | | Dallastown | PA | 17313 | |
| 3D Glass LLC | | 180 Choate Circle | | | Montoursville | PA | 17754 | |
| 5 Star Concrete Pumping, LLC | | PO Box 26699 | | | Collegeville | PA | 19426 | |
| 6twelve Properties, L.P | c/o Carl Scott Ewusiak, III | 857 Archer Hill Road | | | Colliers | WV | 26035 | |
| 6twelve Properties, L.P | c/o James H. Joseph | 857 Archer Hill Road | | | Colliers | WV | 26035 | |
| 6twelve Properties, L.P. | | 857 Archer Hill Rd. | | | Colliers | WV | 26035 | |
| 795 Tire Service, Inc. | | 3958 Rockland Drive | | | Millbury | OH | 43447 | |
| 84 Lumber | | PO Box 365 | | | Eighty Four | PA | 15330-0365 | |
| 911 Rapid Response | | 700 West Main St. | | | Annville | PA | 17003 | |
| A & H Equipment Company | | 1124 McLaughlin Run Road | | | Bridgeville | PA | 15017 | |
| A & S Landscaping, Inc. | | 2150 Washington Road | | | Canonsburg | PA | 15317 | |
| A. J. Blosenski, Inc. | | 1600 Chestnut Tree Road | | | Honey Brook | PA | 19344 | |
| A. Sebulsky Steel, Inc | | 130 S. Sugar Street | | | St. Clairsville | OH | 43950 | |
| A.K.A. The Fence Company, Inc. | | 162 S. Freeman St | | | Robesonia | PA | 19551 | |
| A.V. Lauttamus Communications, Inc | | 1344 Cove Road | | | Weirton | WV | 26062 | |
| A-1 Braden's Towing, LLC | | 205 S. Lincoln Ave | | | Bridgeport | OH | 43912 | |
| A-1 Interstate Equipment & Towing | | 934 Old Brick Road | | | West Alexander | PA | 15376 | |
| AA Equipment Rental LLC | | 5019 CR 120 | | | Berlin | OH | 44610 | |
| AA Pipeline Contractors, LLC | | 3199 Pinewood Dr | | | New Waterford | OH | 44445 | |
| AAA Wire Rope | | 12650 Sibley Road | | | Riverview | MI | 48193 | |
| Aalmo, John J | | 14221 Military Road East | | | Puyallup | WA | 98374 | |
| Aaron Enterprises, Inc. | | 300 Cloverleaf Rd | | | York | PA | 17406 | |
| Aaron Leasing Company | | 300 Cloverleaf Rd | | | York | PA | 17406 | |
| Aaron McCoy | | 240 Hill Street | | | Rayland | OH | 43943 | |
| Aaron, Bryan L | | 2218 Tombstone Drive | | | Forney | TX | 75126 | |
| Aaron, Kevin M | | 124 Bream St. | | | Hope | AR | 71801 | |
| Aasted, Dakota W | | 8992 Main Street | | | Rushford | NY | 14727 | |
| Abbott, Brad L | | 520 S. Genuine Rd. | | | Mt. Pleasant | MI | 48858 | |
| Abbott, Ethean D | | 214 Republic Rd | | | Republic | PA | 15475 | |
| Abbott, Jadyn C | | 128 Potterbrook Road | | | Westfield | PA | 16950 | |
| ABBOTT, TERRY | | 3805 PIPER ROAD | | | ZANESVILLE | OH | 43701 | |
| ABCO Fire Protection, Inc. | | 4545 W. 160th Street | | | Cleveland | OH | 44135 | |
| Abdullah, Muhammad | | 1056 Taft Avenue | | | Endicott | NY | 13760 | |
| Abel, Heidi | | 10769 GIPE RD | | | BROGUE | PA | 17309 | |
| Aber's Towing and Crane Service | | 1722 Claremont Ave | | | Ashland | OH | 44805 | |
| Abney, Korey J | | 1453 Oakley Rd | | | Arcadia | LA | 71001 | |
| Absalom, Isaac D | | 150 Trail Horse Way | | | Unicoi | TN | 37692 | |
| Absher, Ashley | | 469 Futch Rd | | | Rayville | LA | 71269 | |
| Abundis, Jose | | 1815 idaho A.U. | | | Dallas | TX | 75216 | |
| Acabou, Paul J | | 1229 Salem Ave | | | Hillside | NJ | 07205 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 1 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accountemps | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| AccuShred, LLC | | 1114 West Central Ave | | | Toledo | OH | 43610 | |
| Ace Pipeline Inc. | | 189 Carrier Way Ste 2 | | | Scott Depot | WV | 25560 | |
| ACE Portables, Inc. | | 1133 Valley Hill Road | | | Malvern | PA | 19355 | |
| Acevedo, Angelo | | 62 West Woodcrest Ave | | | Maple Shade | NJ | 08052 | |
| Acevedo, Benito | | 108 Pine St | | | Corrigan | TX | 75939 | |
| Acevedo, Martin | | 109 N. Pine | | | Corrigan | TX | 75939 | |
| ACF Environmental | | PO Box 758763 | | | Baltimore | MD | 21275-8763 | |
| Ackerley, Jerry | | 5843 NEW YORK CITY HWY 30A | | | DELANCEY | NY | 13752 | |
| Acosta Gonzalez, Jorge | | 2332 N 24th Street | | | Lafayette | IN | 47904 | |
| Acton, Raymond | | 3101 Lee HWY Ste 18 #210 | | | Bristol | VA | 24202 | |
| Adamerovich, Michael C | | 2917 State Route 130 | | | Latrobe | PA | 15650 | |
| Adams, Anthony T | | PO Box 71 | | | Enola | AR | 72047 | |
| Adams, Austin | | PO Box 1633 | | | Bald Knob | AR | 72010 | |
| Adams, Brent L | | 57360 New Cut Rd | | | Shadyside | OH | 43947 | |
| Adams, David B | | 38092 State Route 26 | | | Graysville | OH | 45734 | |
| Adams, Edward J | | 6936 US 190 W | | | Port Allen | LA | 70767 | |
| Adams, Gary L | | 191 Albatrose Road | | | Rotunda | FL | 33947 | |
| Adams, Hunter M | | 250 1st. Avenue South | | | Collinwodd | TN | 38450 | |
| Adams, Jeffery D | | 6865 S Davis Rd. NE | | | Mancelona | MI | 49659 | |
| Adams, Jeffrey M | | 10013 Munson Hwy | | | Milton | FL | 32570 | |
| Adams, Jerry B | | 24815 Sandusky Drive | | | Tomball | TX | 77375 | |
| Adams, Kenneth J | | 409 Harris Court | | | Maumee | OH | 43537 | |
| Adams, Kyle M | | 3530 State Route 21 | | | Wayland | NY | 14572 | |
| Adams, Paul W | | 2414 N. Blaine St | | | Muncie | IN | 47303 | |
| Adams, Robert L | | PO Box 117 | | | Pine Grove | WV | 26419 | |
| Adams, Ronald | | 20 Clayton Ave | | | Lancaster | PA | 17602 | |
| Adams, Tim B | | 1612 Maple Circle | | | Parkersburg | WV | 26101 | |
| Adams, Timothy F | | 523 E Harrison Avenue | | | Guthrie | OK | 73044 | |
| Adamson, Gregory L | | 123 Sangston Ave | | | Masontown | PA | 15461 | |
| Addis, Edward T | | 139 Laws Road | | | Normalville | PA | 15469 | |
| Adkins, Dennis | | 1609 Eastside Road | | | Judsonia | AR | 72081 | |
| Adkins, Jodi L | | 214 Parriott Ave | | | Moundsville | WV | 26041 | |
| Adkins, Robert D | | 4237 State Route 217 | | | Willow Wood | OH | 45696 | |
| Adler Tank Rentals  LP | | 5700 Las Positas Road | | | Livermore | CA | 94551 | |
| ADM Welding & Fabrication | | 37 Broadhead Street | | | Warren | PA | 16365 | |
| Adorno Padilla, Pedro | | 3110 Park Ln | | | Dallas | TX | 35220 | |
| Adrow, LeMark D | | 1108 N 15th St | | | Ft. Smith | AR | 72901 | |
| Advanced Auto Images | | 2191 Drouillard Road | | | Northwood | OH | 43619 | |
| Advanced Construction Group | | 0079 Powerline Rd | | | Rifle | CO | 81650 | |
| Advanced Farm Supply Inc. | | 450 Eighth St. | | | Burr Oak | MI | 49030 | |
| Advantage Auto Stores | | 25545 Eckel Road | | | Perrysburg | OH | 43551 | |
| Advantage Engineers | | 435 Independence Ave, Suite C | | | Mechanicsburg | PA | 17055 | |
| AECOM C&E, Inc. | | 4840 Cox Road | | | Glen Allen | VA | 23060 | |
| Aegion Coating Services, LLC | | 10655 Jefferson Chemical Road | | | Conroe | TX | 77301 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 2 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEP Ohio | | 850 Tech Center Drive | | | Gahanna | OH | 43230 | |
| AES Scales, LLC | | 12601 Eckel Road | | | Perrysburg | OH | 43551 | |
| Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Afong, Zachary M | | 47 Washington Avenue | | | Wheeling | WV | 26003 | |
| AFR Furniture Rental | | 490 West Basin Road | | | New Castle | DE | 19720 | |
| AG Fence LLC | | PO Box 345 | | | Schaefferstown | PA | 17088 | |
| Agostinoni, Tiffany L | | 703 Lincoln St | | | McMechen | WV | 26040 | |
| Aguayo, Salvador | | 453 North Main St  Apt. 1 | | | Houston | PA | 15342 | |
| Aguilar Jr, Francisco | | 1030-2 Duke Cirk | | | Auburn | AL | 36830 | |
| Aguilar Porras, Victor Ramon | | 2104 S Nickel Street | | | Deming | NM | 88030 | |
| Aguilar, Armando | | P. O. Box 107 | | | Benavides | TX | 78341 | |
| Aguilar, Daniel J | | 151 Wren Dr. | | | Farmerville | LA | 71241 | |
| Aguilar, Rolando | | 117 E. Kennedy Ave. | | | Benavides | TX | 78341 | |
| Aguilera Rodriguez, Francisco M | | 12985 Leith Way | | | Yucaipa | CA | 92399 | |
| Aguilera, Francisco Y | | 1428 W Fairmont St | | | Allentown | PA | 18102 | |
| Aguirre, Osiel | | 5754 Ernest Taylor Rd | | | Ayden | NC | 28513 | |
| Agustin Raymundo, Luis | | 1732 valdosta dr | | | cincinnati | OH | 45246 | |
| Ahlschlager, Jess A | | 6540 Indian Wells Drive | | | Casper | WY | 82604 | |
| Ahrens, Jeffrey | | 1553 Route 116 | | | Spring Grove | PA | 17362 | |
| AIA Corporation | | 8148 Solutions Center | | | Chicago | IL | 60677-8001 | |
| Aiken Jr, Stanford E | | 2312 State Blvd | | | Maumee | OH | 43537 | |
| Ainsworth, Daniel A | | 2112 Bonner Rd | | | Oak Grove | LA | 71263 | |
| Ainsworth, Keith A | | 38107 Longhorn Road | | | Wallis | TX | 77485 | |
| Airesmand Wood And Stone Products | | PO Box 1087 | | | Somerset | PA | 15501 | |
| Airgas USA, LLC | | PO Box 802576 | | | Chicago | IL | 60680-2576 | |
| AIS Construction Equipment Corp | | 4600 AIS Drive S.W. | | | Bridgeport | MI | 48722 | |
| A-Jax Supplier | | PO Box 622 | | | Claremore | OK | 74018 | |
| Akers, Kyle L | | 1221 Pleasant Valley Rd | | | Greenup | KY | 41144 | |
| Akers, Paul S | | 13 TWP 1007 | | | Chesapeake | OH | 45619 | |
| Akkerman, Inc. | | 58256 266th Street | | | Brownsdale | MN | 55918 | |
| Akkerman, Kyle A | | 108 Crystal Ave. | | | Mount Laurel | NJ | 08054 | |
| Akrie, Terrance D | | 6 vine St | | | Natrona Heights | PA | 15065 | |
| Akron-Canton Waste Oil Co. | | 2090 May Road | | | Mogadore | OH | 44260 | |
| AL Child Support Payment Center | | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Dept of Revenue, Business Privilege Tax Return | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Licensing Board for General Contractors | | 2525 Fairlane Drive | | | Montgomery | AL | 36116 | |
| Alabama Licensing Board Renewel Division | | 2525 Fairlane Drive | | | Montgomery | AL | 36116 | |
| Alban Tractor Co., Inc. | | 8531 Pulaski Highway | | | Baltimore | MD | 21237 | |
| Albanowski, David | | 43 Nettle Tree Lane | | | Levittown | PA | 19054 | |
| Albert Scott | | 4221 Grand Caillou Rd | | | Houma | LA | 70363 | |
| Albert's Body Shop | | 701 E. Cumberland St | | | Lebanon | PA | 17042 | |
| Albright, Aaron L | | PO Box 1398 | | | Oak Grove | LA | 71263 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 3 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Albright, Eric S | | 4345 Skusa Pvt | | | Brighton | MI | 48116 | |
| Albright, Wade | | 728 Saint Paul Road | | | Meyersdale | PA | 15552 | |
| Alden, Michael J | | 8710 Pierce Rd. | | | Texarkana | TX | 75501 | |
| Aldridge Trucking Co., Inc. | | 5135 N. Gale Road | | | Davison | MI | 48423 | |
| Aldridge, Robert N | | PO Box 254 | | | West Elizabeth | PA | 15088 | |
| Alexander, Joshua | | 197 JK Drive | | | Petersburg | WV | 26847 | |
| Alexander, Michael J | | 199 Glendale Rd | | | Oxford | PA | 19363 | |
| Alexander-Willoughby, Caleb M | | 5122 B Street | | | Springfield | OR | 97478 | |
| Alford, Cynthia T | | 700 Hwy 618 | | | Winnsboro | LA | 71295 | |
| Alford, Jerry | | 700 Hwy 618 | | | Winnsboro | LA | 71295 | |
| Alger, Kevin N | | 234 Geiger Road | | | Sayre | PA | 18840 | |
| Alias, Tawana R | | 26090 Hwy 18 | | | Utica | MS | 39175 | |
| Alimecco, Michael G | | 1276 Mt Cobb Rd | | | Lake Ariel | PA | 18436 | |
| All Ohio Ready Mix | | 1700 Fostoria Ave Suite 200 | | | Findlay | OH | 45840 | |
| All Pro Trailer Superstore.com | | 6799 Carlisle Pike | | | Mechanicsburg | PA | 17050 | |
| All Spray, Ltd. | | 7024 Co. Rd 1-3 | | | Swanton, | OH | 43558 | |
| All States Leasing, LLC | | 10874 East Pike Road | | | Cambridge | OH | 43725 | |
| Allan Edwards, Inc. | | PO Box 9457 | | | Tulsa | OK | 74157 | |
| Allegheny Ford Truck Sales Co | | 5 South 6th Street | | | Pittsburgh | PA | 15203 | |
| Allegheny Pipe & Supply Company | | PO Box 478 | | | Coraopolis | PA | 15108 | |
| Allen Jr, Harlan E | | 1408 S. E. Madison St. | | | Idabel | OK | 74745 | |
| Allen, Alexander | | 409 E Union Ave | | | McConnelsville | OH | 43756 | |
| Allen, Anthony J | | 708 Potomac Ave | | | Fairmont | WV | 26554 | |
| Allen, Brook | | 1006 Division St | | | Toledo | OH | 43604 | |
| Allen, Carla | | 8895 N Leaton Rd | | | Clare | MI | 48617 | |
| Allen, Christopher D | | 581 Steeles Creek | | | Wayland | KY | 41666 | |
| Allen, Dantonio T | | 487 Smith St. | | | Arcadia | LA | 71001 | |
| Allen, Delisa K | | 389 Rowell Ranch | | | Corrigan | TX | 75939 | |
| Allen, Diane S | | 3001 Silver Reef Road | | | Leeds | UT | 84746 | |
| Allen, Gregory | | 2420 Quarry Rd | | | West Plains | MO | 65775 | |
| Allen, Jeremiah | | 1132 Briery Lick Rd | | | Rosedale | WV | 26636 | |
| Allen, John G | | 1601 Atkins Road | | | Ruston | LA | 71270 | |
| Allen, Kenton L | | 2524 20th Place Ensley | | | Birmingham | AL | 35208 | |
| Allen, Larry A | | 8895 N. Leaton Rd. | | | Clare | MI | 48617 | |
| Allen, Oscar L | | 207 Shennandoah Street | | | Eros | LA | 71238 | |
| Allen, Shlonte E | | 1633 Sycamore St. | | | Arcadia | LA | 71001 | |
| Allen, Zachary | | 566 Allen Rd | | | Mountain View | AR | 72560 | |
| Allenby, Ryan M | | 2 Sycamore Ave | | | Wheeling | WV | 26003 | |
| Allen's Set Up and Service LLC | | 2120 Bowen Road | | | Howell | MI | 48855 | |
| Alley, Victor E | | 110 Forest Dr. | | | Wellsburg | WV | 26070 | |
| Allgood, Christopher | | 3478 Carper Ave | | | Akron | OH | 44312 | |
| Alliance Reprographics LLC | | 2728 Columbia St. | | | Houstion | TX | 77008 | |
| Alliance Water Department | | 1015 N Walnut Street | | | Alliance | OH | 44601 | |
| Allison, David F | | 36564 Taylor Drive | | | Jerusalem | OH | 43747 | |
| Allison, David M | | 412 Main Street | | | Ashland | PA | 17921 | |
| Allison, Hugh B | | 1039 Burmard Street | | | Marion | NC | 28752 | |
| Allison, Tyler J | | 1 1/2 West Main Street | | | Cuba | NY | 14727 | |
| Allman, David J | | 60784 SHAVER HILL RD | | | SHADYSIDE | OH | 43947 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 4 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allman, Donna D | | 2801 Shirley Terrace Lot #2 | | | Moundsville | WV | 26041 | |
| Allman, Paul E | | 6305 W Frances Rd. | | | Clio | MI | 48420 | |
| Allvord, Michael | | 302 Beurys Rd | | | Ashland | PA | 17921 | |
| Alonso De La Sierra, Fidelmar | | 932 Lincoln Ave | | | Rock Springs | WY | 82901 | |
| Alonso De La Sierra, Mario | | 932 Lincoln Ave | | | Rock Springs | WY | 82901 | |
| Alpha Pipe Company | | 12360 Old Tesson Rd | | | St. Louis | MO | 63128 | |
| Alro Steel Corporation | | 500 Industrial Drive | | | Clare | MI | 48617-9160 | |
| Alsworth, Austin J | | 3385 Peet Avenue Apt A | | | Wellsville | NY | 14895 | |
| Alta Equipment Company | | 13211 Merriman Rd | | | Livonia | MI | 48150 | |
| Altman, Jeffrey L | | 1289 Altman Rd | | | Ford City | PA | 16226 | |
| ALTOM, DARRELL J | | 1488 HWY 258 | | | BALD KNOB | AR | 72010 | |
| Alton, Adam | | 300 Centerville St | | | Middleburg | PA | 17842 | |
| Altorfer Inc/Rents | | PO Box 1347 | | | Cedar Rapids | IA | 52406-1347 | |
| Alvarez Enterprises | | PO Box 27 | | | Intercourse | OH | 17535 | |
| Alvendia, Eduardo E | | 16 Lynnwood Ave  Apt 3 | | | Wheeling | WV | 26003 | |
| Alvendia, Eduardo L | | 12 Highland Hts Dr | | | Wheeling | WV | 26003 | |
| Always Promoting | | 127 W. Wayne St. | | | Maumee | OH | 43537 | |
| Alyssa Monnette | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Amato, Anthony | | 149 Walden Way | | | Mechanicsburg | PA | 17050 | |
| Ambriz, Julio C | | 1148 John Green Smith Road | | | Kinston | NC | 28504 | |
| Ambroz, Seth T | | 4463 Boynton Road | | | Walworth | NY | 14568 | |
| American Augers, Inc. | | PO Box 814 | | | West Salam | OH | 44287 | |
| American Electric Power | | PO Box 99 | | | Adena | OH | 43901 | |
| American Electric Power | | 301 Cleveland Ave SW | | | Canton | OH | 44701 | |
| American Electric Power | | PO Box 24006 | | | Canton | OH | 44701-4006 | |
| American Fence & Supply LLC | | 3212 W. Sylvania Ave | | | Toledo | OH | 43613 | |
| American Furniture Rentals | | PO Box 65035 | | | Baltimore | MD | 21264 | |
| American Heart Association | | 7272 Greenville Ave. | | | Dallas | TX | 75231 | |
| American Metal Cleaning | | 2512 Albion | | | Toledo | OH | 43610 | |
| American Pipe And Supply LLC | | 124B W. Maiden Street | | | Washington | PA | 15301 | |
| American Pipeline Security, LLC | | 2650 Mauld Rd | | | Winnsboro | LA | 71295 | |
| American Producers Supply Co. Inc. | | 119 Second Street | | | Marietta | OH | 45750 | |
| American Rock Products, LLC | | 922 7th Street | | | Port Huron | MI | 48060 | |
| American Starter & Alternator Products, Inc. | | 112 16th St. | | | Wheeling | WV | 26003 | |
| AmeriFactors Financial Grop LLC | | PO Box 628328 | | | Orlando | FL | 32862 | |
| Amerigas Propane | | PO Box 865 | | | Valley Forge | PA | 19482-0965 | |
| Amic, Michael F | | 239 E. Lincoln Ave | | | McDonald | PA | 15057 | |
| Amick Associates, Inc. | | 11 Sycamore Street | | | Carnegie | PA | 15106 | |
| Amis, Clayton J | | PO Box 42 | | | Timbo | AR | 72680 | |
| Amis, George C | | 428 Childers St | | | Pensacola | FL | 32534 | |
| Amis, James P | | PO Box 102 | | | Timbo | AR | 72680 | |
| AMK Services, LLC | | 9291 Crouse Willison Road | | | Johnstown | OH | 43031 | |
| Ammons, Butler | | 12599 Blountstown Hwy | | | Tallahassee | FL | 32310 | |
| Amos, Calvin D | | 159 Dixon Rd | | | Sunset | LA | 70584 | |
| Amos, Edward D | | 7 Locust Lane | | | Airville | PA | 17302 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 5 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amos, Edward D | | 12872 Crossroads Ave | | | Felton | PA | 17322 | |
| Ampro, Inc. | | 951 Jones St. | | | Howell | MI | 48843 | |
| Amrozowicz, Jordan L | | 4618 N. Caris Road | | | Edmore | MI | 48829 | |
| Amtrak | | 23615 Network Place | | | Chicago | IL | 60673-1236 | |
| Anastario, Domenico S | | 100 Greenbriar Ave | | | Ormond | FL | 32174 | |
| Anaya, Joshuea S | | 1517 S Commerel | | | Conterville | TX | 75833 | |
| Ancelet, Paul R | | 717 Cindy Lane | | | Cove | TX | 77523 | |
| Ancell, William C | | 622 South Texowa Road | | | Iowa Park | TX | 76367 | |
| Andablo, Graciel | | 126 E Railroad Ave SE | | | Haceville | AL | 35077 | |
| Anders, Maegen J | | 4925 Heatherdowns Blvd Apt. #5 | | | Toledo | OH | 43614 | |
| Andersen, Brad P | | 3802 Mystic Circle | | | Montbomery | TX | 77356 | |
| Anderson Equipment Company | | 1000 Washington Pike | | | BRIDGEVILLE | PA | 15017 | |
| Anderson, Andrew K | | 1115 James St | | | New Martinsville | WV | 26155 | |
| Anderson, Brian C | | 1429 Dudley Hill Rd | | | Middlebourne | WV | 26149 | |
| Anderson, Brinson W | | 2665 FM 2068 | | | Klondike | TX | 75448 | |
| Anderson, Bryan L | | 228 Deadfall Rd | | | Smithfield | WV | 26437 | |
| Anderson, Christopher L | | 127 Grace Ave | | | Barnesville | OH | 43713 | |
| Anderson, Donald L | | 281 Reader Run Road | | | Reader | WV | 26167 | |
| Anderson, Douglas R | | 37508 170th Ave | | | Middle River | MN | 56737 | |
| Anderson, Greg A | | 568 Lenard Loop Rd | | | West Monroe | LA | 71292 | |
| Anderson, Hobert W | | 78 High St | | | Cameron | WV | 26033 | |
| Anderson, Howard | | 4905 Dry Ridge Rd | | | Cameron | WV | 26033 | |
| Anderson, James B | | 1136 SCR 45 | | | MOUNT OLIVE | MS | 39119 | |
| Anderson, James M | | 33191 HWY 18 | | | BAY SPRINGS | MS | 39422 | |
| Anderson, James S | | 148 Border Lane | | | Reader | WV | 26167 | |
| Anderson, Jason | | 310 Park Avenue | | | Middlebourne | WV | 26149 | |
| Anderson, Jerome B | | 520 Rosa Street | | | Rayville | LA | 71269 | |
| Anderson, Kyle A | | 104 Waller Street | | | Larksville | PA | 18704 | |
| Anderson, Larry D | | 111 HICKORY HEIGHTS DR | | | HENDERSONVILLE | TN | 37075 | |
| Anderson, Lawrence E | | 1793 Burch Ridge Rd | | | Proctor | WV | 26055 | |
| Anderson, Lucas C | | 19596 Liv 320 | | | Hale | MO | 64643 | |
| Anderson, Mark V | | P. O. Box 321 | | | Hepzibah | WV | 26369 | |
| Anderson, Reba D | | 1429 Dudley Hill Rd | | | Middlebourne | WV | 26149 | |
| Anderson, Robert | | 31 Crawford Ave | | | Cameron | WV | 26033 | |
| Anderson, Robert L | | 1009 CR 966 | | | Alpena | AR | 72611 | |
| Anderson, Roger | | 177 Hickory Hills Dr. | | | Elkview | WV | 25071 | |
| Anderson, Sheila J | | 214 S. Park Street | | | Red Lion | PA | 17356 | |
| Anderson, Terrance T | | 20217 Moross | | | Detroit | MI | 48224 | |
| Anderson, Terry K | | 6995 Old River Road | | | Philo | OH | 43771 | |
| Anderson, Todd K | | P. O. Box 63 | | | Emily | MN | 56447 | |
| Anderson, Tommy D | | 12048 W Shady Grove Road | | | Hulbert | OK | 74441 | |
| Anderson, Travis E | | 10239 185th Avenue SW #48 | | | Rochester | WA | 98579 | |
| Anderson, Zachary A | | 5884 Waynesburg Pike Rd | | | Moundsville | WV | 26041 | |
| Anderson-Allman, Kristin B | | 110 Baker Ave | | | Moundsville | WV | 26041 | |
| Andino, Nelson E | | 927 hunter st | | | york | SC | 29745 | |
| Andres, Troy K | | 107 Mont Road | | | Butler | PA | 16001 | |
| Andrews, Donique | | 1542 Thomas St | | | Marion | LA | 71260 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 6 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrews, Kevin S | | PO Box 108 | | | W Middletown | PA | 15379 | |
| Andrews, Mark L | | 815 Huddle Rd | | | Napoleon | OH | 43545 | |
| Angela M. Gordon | | 44986 Six Points Rd | | | Woodsfield | OH | 43793 | |
| Angeletti, Eugene | | 64 Christy Rd | | | Washington | PA | 15301 | |
| Angelos, Jacob N | | 3235 W Bloomfield Rd | | | Mt. Plesant | MI | 48858 | |
| Angie Forkapa | | 1932 Coe Ct. | | | Perrysburg | OH | 43551 | |
| Angle, Charles C | | 8414 Dutch Ridge Rd | | | Clendenin | WV | 25045 | |
| Aniska, Ronald | | 1318 S Main Ave | | | Scranton | PA | 18504 | |
| Ankura Consulting Group, LLC | | PO Box 74007043 | | | Chicago | IL | 60674-7043 | |
| Ann Arbor Welding Supply | | 4811 Carpenter Road | | | Ypsilanti | MI | 48197 | |
| Anthony J Ikenberry | | 18554 Hwy 139 | | | Bosworth | MO | 64623 | |
| Anthony J. Scherley | | 12891 Middleton Pike | | | Bowling Green | OH | 43402 | |
| Anthony King | | 27059 Hwy 27 | | | Crystal Springs | MS | 39059 | |
| Anthony Kushmanic | | 130 Spring Street | | | Tremont | PA | 17981 | |
| Anthony Martin | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Anthony, Daniel S | | 292 North Wells Street | | | Sistersville | WV | 26175 | |
| Anthony, Daulton W | | 1314 Hillslake Road | | | Carthage | TX | 75633 | |
| Anthony, John R | | 192 Pumping Station Rd | | | East Waterford | PA | 17021 | |
| Anthony, Michael L | | 5870 W.  Shearer Rd | | | Coleman | MI | 48618 | |
| Antigo, Ryan J | | 862 CR 20 | | | Dillonvale | OH | 43917 | |
| Antoinette Antonini | | 2495 Cambridge Road | | | Honey Brook | PA | 19344 | |
| Antonacci, Eric D | | 24 Township Road 1111 | | | Dillonvale | OH | 43917 | |
| Antonelli, Tamal | | 110 Long Row Rd | | | Gilberton | PA | 17934 | |
| Antonik, David J | | 17 Thomas St | | | Nanticoke | PA | 18634 | |
| Antonini, John T | | 2495 Cambridge Rd | | | Honey Brook | PA | 19344 | |
| Anvil Attachments, LLC | | 261 Highway 19 | | | Slaughter | LA | 70777 | |
| AON Risk Services West, Inc. | | 425 Market Street, Suite 2800 | | | San Francisco | CA | 94105 | |
| Apache Oil Company, Inc. | | 261 Ledyard Street | | | New London | CT | 06320 | |
| Apollo Pro Cleaning and Restoration | | PO Box 2100 | | | Wintersville | OH | 43953 | |
| Aporius, Christopher S | | 21567 Collingham Ave. | | | Farmington Hills | MI | 48336 | |
| Appalachian Trailers, Inc. | | 5409 State Route 9 | | | Salem | OH | 44460 | |
| Appellation Pre-Fab, LLC | | 740 Fairfield Road | | | Montoursville | PA | 17754 | |
| Apple Ford of Red Lion | | 3250 Cape Horn Rd | | | Red Lion | PA | 17356 | |
| Apple Red Lion Chevrolet | | 3220 Cape Horn Rd. | | | Red Lion | PA | 17356 | |
| Apple, Buddy D | | 11380 N 300 Rd | | | Morris | OK | 74445 | |
| Apple, Lance | | 110 S. Vine Ave | | | Mountain View | AR | 72560 | |
| Applebee, Roger | | 802 24th Ave | | | Monomonie | WI | 54751 | |
| Appleby, George R | | 128 Water St | | | Uniontown | PA | 15401 | |
| Applegate, John | | 36 Walnut St | | | Pottstown | PA | 19464 | |
| Applied Industrial Technologies Inc | | One Applied Plaza | | | Cleveland | OH | 44115 | |
| Applied Maintenance Supplies & Solutions LLC | | 12420 Plaza Dr | | | Parma | OH | 44130 | |
| Aragon Martinez, Jose | | 1616 Price St | | | Amarillo | TX | 79102 | |
| Arakyta LLC | | 1627 Henthorne Drive, Ste C | | | Maumee | OH | 43537 | |
| ARB, Inc. | | 26000 Commercenter Drive | | | Lake Forest | CA | 92630 | |
| Arbogast, Jeffrey | | 713 Seminary St | | | Pennsburg | PA | 18073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBOGAST, KIDMAN | | 42 BRUSH HEAP ROAD | | | HARMAN | WV | 26270 | |
| ARBOGAST, TYLER | | 42 BRUSH HEAP ROAD | | | HARMAN | WV | 26270 | |
| Archbold, Paul R | | 2195 W. Surrey Rd. | | | Farwell | MI | 48622 | |
| Arens, Philip M | | 6465 N. Geneva Rd | | | Coleman | MI | 48618 | |
| Argo Sales Company, Inc. | | 42 Renee Drive | | | Wintersville | OH | 43953 | |
| Arguello, Rene | | 700 Sehultz St. LOT #21 | | | Green River | WY | 82935 | |
| Arguijo, Santos R | | 164 Rones Chapel Road | | | Mount Olive | NC | 28365 | |
| Arias, Antonio | | 1421 Rutherford Drive | | | Mesquite | TX | 75149 | |
| Arias, Raul L | | 4125 Darien Place | | | Denton | TX | 76210 | |
| Arman-Echevarria, Jesus M | | 1545 Cotton Street | | | Reading | PA | 19601 | |
| Armega, Alin | | 3235 N Meridian St | | | Greenfield | TN | 38230 | |
| Armes, Eric R | | PO Box 142 | | | West Frankfort | IL | 62896 | |
| Armour, Deborah | | 721 St Rt 849 | | | Cunningham | KY | 42035 | |
| Armour, Donald | | 721 ST RT 849 | | | CUNNINGHAM | KY | 42035 | |
| Armstrong Cable Services | | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong Transport Group, Inc. | | 8210 University Executive Park Dr | | | Charlotte | NC | 28262 | |
| Armstrong, Hunter L | | 17 Orchard Lane | | | Wheeling | WV | 26003 | |
| Armstrong, James E | | 16489 Route 36 | | | Pienxsietawney | PA | 15767 | |
| Armstrong, Louis | | 5416 Force Rd | | | Baltimore | MD | 21206 | |
| Armstrong, Tyrone | | 2729 116th St | | | Toledo | OH | 43611 | |
| Armstrong, Vincent V | | 21955 Valley Rd | | | Fullerton | NE | 68638 | |
| Arnett, Dalton C | | 167 Almere Lane | | | Clendenin | WV | 25045 | |
| Arnett, Matthew M | | 167 Almere Lane | | | Clindenin | WV | 25045 | |
| Arnold, Barrett | | 2953 Newport Rd | | | Batesville | AR | 72501 | |
| Arnold, Christina A | | 50072 Sarahsville Rd | | | Sarahsville | OH | 43779 | |
| Arnold, Donnie | | 219 Kinley Ln | | | Rogersville | TN | 37857 | |
| Arnold, Nathan J | | 2707 Pecan Court | | | Missouri City | TX | 77459 | |
| Arnold, Shanna N | | PO Box 1284 | | | Branson | MO | 65615 | |
| Arnold, Terry | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Arnold, Zachary | | 23 Poplar St | | | Lebanon | PA | 17042 | |
| Arnold, Zachery | | 674 Strawberry Rd | | | Bald Knob | AR | 72010 | |
| Arnold's Custom Seeding, LLC | | 4626 WCR 65 | | | Keenesburg | CO | 80643 | |
| Arntz, Randall W | | 130 Center St | | | Napoleon | MI | 49261 | |
| Arp, Larry W | | 1885 Horns Creek Road | | | Old Fort | TN | 37362 | |
| Arrington, Bret A | | 157 Higgins Lane | | | Monticella | AR | 71655 | |
| Arrington, Maurice H | | 22 CR 95 | | | Bay Springs | MS | 39422 | |
| Arroyo, Carlos A | | 105 N 4th St. | | | Axtell | KS | 66403 | |
| Arroyo, Julian J | | 100 Old Mill Road Apt 406 | | | Oakdale | PA | 15071 | |
| Arroyo, Nancy D | | 542 Hockersville Rd | | | Hershey | PA | 17033 | |
| Arth, Ryan D | | PO Box 74 | | | Hannibal | OH | 43931 | |
| Arthur, Gerald L | | 280 Hickory St. | | | Gladwin | MI | 48624 | |
| Arthur, Ira A | | 3432 Annamoriah Rd | | | Creston | WV | 26141 | |
| Art's Parts, LLC | | 3 Queen Anne Way | | | Norwalk | OH | 44857 | |
| ASAP Hydraulics, Inc. | | 5351 Lincoln Highway, Suite 5 | | | Gap | PA | 17527 | |
| ASAP Plumbing Service & Water Treatment, Inc. | | 4446 Fairview Road | | | Columbia | PA | 17512 | |
| ASAP Systems | | 355 Piercy Road | | | San Jose | CA | 95138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asencio Torres, Raul | | 2606 Pineapple | | | Melborne | FL | 32935 | |
| Ash, Eddie | | PO Box 33 | | | Elizabeth | LA | 70638 | |
| Ash, Joshua A | | 15 Williams Odom Rd | | | Glenmora | LA | 71433 | |
| Ashby, Amanda J | | 148 Rolling Acres Road | | | Moundsville | WV | 26041 | |
| Ashby, Calvin | | 16194 10th Ave | | | Marion | MI | 49665 | |
| Ashby, Cilla G | | 7107 S. Yale Ave #423 | | | Tulsa | OK | 74136 | |
| Ashby, David L | | PO Box 1186 | | | Holland | MI | 49422 | |
| Ashby, Dennis E | | 12200 Culbert Road | | | Hudson | MI | 49247 | |
| Ashby, Dustin J | | 4270 Sandcreek Road | | | Decatur | IL | 62521 | |
| Ashdown, Albert E | | 29923 94th Ave North | | | Hillsdale | IL | 61257 | |
| Ashley, Houston S | | 280 Albritton Road | | | Oak Grove | LA | 71263 | |
| Ashley, Timonthy A | | 606 Valley View Street | | | Norman | AR | 71960 | |
| Ashton, Bradley J | | 70860 Barton Colerain Rd | | | St. Clairsville | OH | 43950 | |
| Asikainen, Jason R | | 1324 Hwy 167N | | | Bald Knob | AR | 72010 | |
| Asphalt Paving Systems, Inc. | | PO Box 530 | | | Hammonton | NJ | 08037 | |
| Asset Protection Corporation | | 5211 Renwyck Drive | | | Toledo | OH | 43615 | |
| ASTAR, Inc. | | 115 E California Ave, STE 313 | | | Oklahoma City | OK | 73104 | |
| Atascosa Pipeline Consultants, Inc. | | 117 Crestline Drive | | | Pleasanton | TX | 78064-1535 | |
| Ates, Christopher | | 940 Hwy 167 | | | Bernice | LA | 71222 | |
| Atkins, Phillip | | 1636 N. Gabbert | | | Monticello | AR | 71655 | |
| Atkinson, Cathie | | PO Box 21 | | | Atkins | AR | 72823 | |
| Atkinson, Jerry | | 1440 N Shore Rd | | | Atkins | AR | 72823 | |
| Atkinson, Tyler S | | 520 Chicora Rd | | | Butler | PA | 16001 | |
| Atlantic Tractor LLC | | 31415 John Deere Drive | | | Salisbury | MD | 21804 | |
| Atlantis Self Storage, Inc | | 7051 Steubenville Pike STE#7 | | | Oakdale | PA | 15071 | |
| Atlantis Self Storage, Inc. | c/o Emil R. Pecori, Jr. | 7051 Steubenville Pike, Ste. 7 | | | Oakdale | PA | 15071 | |
| Atlas Copco Rental LLC | | Dept. 3243 | | | Dallas | TX | 75312-3243 | |
| Attanasio, Nathan A | | 20 Flagler Street | | | Easton | PA | 18042 | |
| Attaway, James P | | 855 Lake Connie Rd | | | Carrollton | GA | 30116 | |
| Attaway, Vicki R | | 855 Lake Connie Rd. | | | Carrollton | GA | 30116 | |
| Atwell, Bryant L | | 625 Burns Road | | | Kennerdell | PA | 16374 | |
| Aucoin, Todd J | | 111 Cypress St | | | Pierre Part | LA | 70339 | |
| Audia, Sandra E | | 1915 Sardis Rd | | | Clarksburg | WV | 26301 | |
| Auerswald, Keith | | 600 Old Street Rosad Apt F-110 | | | Trevose | PA | 19053 | |
| August, Daniel | | 3175 W. International Speedway | | | Daytona Beach | FL | 32124 | |
| Ault, David C | | 211 Lacy Drive | | | Steubenville | OH | 43952 | |
| Aultman, Gregory K | | PO Box 1652 | | | Lexington | OK | 73051 | |
| Aunt Mel's Cleaning Service | | 128 South Cherry Street | | | Lebanon | PA | 17042 | |
| Austad, Ronald I | | P. O. Box 53 | | | Lake Bronson | MN | 56734 | |
| Austen, Drew | | 5 Shore ave | | | Saco | ME | 04072 | |
| Austin, Allawiches T | | 6300 Tracy Ave. | | | Little Rock | AR | 72206 | |
| Austin, Brian T | | PO Box 2428 | | | Pensacola | FL | 32513 | |
| Authement, Walter J | | 230 W Crosby | | | Sourlake | TX | 77659 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 9 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Auto Glass Technology Inc. | | 700 N. Broad Ext | | | York | PA | 17403 | |
| Automotive of York, Inc. | | 151 N. Adams Street | | | York | PA | 17404 | |
| Automotive of York, Inc. | | 800 East Main Street | | | Dallastown | PA | 17313 | |
| AutoZone | | PO Box 116067 | | | Atlanta | GA | 30368-6067 | |
| Autry, Christopher J | | 55 Leisure Land CV | | | Big Cabin | OK | 74332 | |
| Avellaneda, Omar | | 202 S 7th Avenue | | | Wauchula | FL | 33873 | |
| Aventis Systems, Inc. | | 189 Cobb Parkway North, Suite B7 | | | Marietta | GA | 30062 | |
| Avetta LLC | | 17671 Cowan #150 | | | Irvine | CA | 92614 | |
| Aviles Rodriguez, Samuel O | | 500 Montrose Ave. | | | Morristown | TN | 37813 | |
| Ayala, Isaiah | | 3828 Highland Avenue | | | Shadyside | OH | 43947 | |
| Ayala, Ruben | | 1525 Mason St. | | | Flint | MI | 48503 | |
| Aycock, Dennis W | | 244 Snake Rd | | | Green Cove Springs | FL | 32043 | |
| Ayers, Colby D | | 11222 Hwy 128 | | | Clifton | TN | 38425 | |
| Ayers, Michael J | | 9274 Rochester Rd | | | Minerva | OH | 44657 | |
| Aymond, Joseph L | | 5001 New Bethel Rd | | | Cameron | WV | 26033 | |
| Azul Estrella Services of Missouri, LLC | | 10363 County Rd 9510 | | | West Plains | MO | 65775 | |
| B & L Office Machines | | 16 W. First Street | | | Monroe | MI | 48161 | |
| B & V's Trucking | | 18 Gilbert St | | | Livermore Falls | ME | 04254 | |
| B&N Clearing and Environmental | | 438 E.Millsap Rd., Ste 102 | | | Fayetteville | AR | 72703 | |
| B2W Software, Inc | | 99 Bow Street, STE 500 | | | Portsmouth | NH | 03801 | |
| Babb, Derek | | 914 Mitzi St | | | Bald Knob | AR | 72010 | |
| Babb, Henry | | 914 Mitzie St | | | Bald Knob | AR | 72010 | |
| Babb-Traub, Scott | | 2858 cr 75 | | | Glenmont | OH | 44628 | |
| Babcock, James D | | 218 Chestnut St | | | Port Allegany | PA | 16743 | |
| Bacanovic, Branko | | 95 Center Street | | | Oneonta | NY | 13820 | |
| Bachie, Michael E | | 24 Oak St | | | Bridgeport | OH | 43912 | |
| Bachner, Kevin P | | 2311 Berg Street | | | Pittsburgh | PA | 15203 | |
| Back, Brian K | | 345 Brill Street | | | Barnesville | OH | 43713 | |
| Backwoods Blueberries | | 13 Clear Lake Drive | | | Hemlock | MI | 48626 | |
| Bacon, Michael J | | 4011 Hearthstone Place | | | Toledo | OH | 43613 | |
| Bader & Sons Co. | | 1365 E Monroe Road | PO Box 270 | | St Louis | MI | 60197 | |
| Badger Daylighting Corp. | | 75 Remittance Dr, Ste# 3185 | | | Chicago | IL | 60675-3185 | |
| Badger Pipe & Pilling, LLC | | 2090 E. Mannsiding Road | | | Harrison | MI | 48625 | |
| BADIL, RUSLAN | | 425 5TH ST | | | N CHARLEROI | PA | 15022 | |
| Bagby, Seth A | | 10403 Morgantown Rd | | | Russellville | KY | 42276 | |
| Bagushinski, Thomas V | | 328 S. Apple Street | | | Mount Carmel | PA | 17851 | |
| Bagwell, Marvin W | | 2465 Hwy 75 | | | Wetumka | OK | 74883 | |
| Bahhur, Nuha | | 1030 Danforth Ct | | | Arlington | TX | 76017 | |
| Bahret & Associates Co., L.P.A | | 7131 Spring Meadows Drive West | | | Holland | OH | 43528 | |
| Bail, Bryan B | | 144 Deerwood Lane | | | Birch River | WV | 26610 | |
| Bailes, Allen M | | 57178 Wright Road | | | Barnesville | OH | 43713 | |
| Bailey, Alec R | | 5318 Alpine Dr | | | Cross Lanes | WV | 25313 | |
| Bailey, Amber D | | 1171 Furnie Folks Road | | | Webb | AL | 36376 | |
| Bailey, Dallas J | | 608 Washington Ave | | | Uniontown | PA | 15401 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 10 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailey, Daniel J | | 151 Valley Hill Dr | | | West Monroe | LA | 71291 | |
| Bailey, Darlington R | | 3014 Second Street Box 58 | | | Waltersburg | PA | 15488 | |
| Bailey, Kyle C | | 1382 W. Vernon Rd | | | Farwell | MI | 48622 | |
| Bailey, Marcus K | | 1635 Homestead St | | | Toledo | OH | 43605 | |
| Bailey, Richard L | | 17983 Anderson Co. Rd. 404 | | | Palestine | TX | 75803 | |
| Bailey, Thomas M | | 145 Myrtle Street | | | Renovo | PA | 17764 | |
| Bailey, Travis T | | 557 Jameson Rd | | | Easley | SC | 29640 | |
| Bain, Derik | | 3470 hwy 174 s | | | Hope | AR | 71801 | |
| Bain, Matthew | | 5614 hwy 278 west | | | washington | AR | 71862 | |
| Bainbridge, Billie J | | 2213 30th Ave | | | Fairbanks | AK | 99701 | |
| Bair, Thomas A | | 110 Dogwood Street | | | Bellefonte | PA | 16823 | |
| Baird, John G | | 474 Mann Drive | | | Downsville | LA | 71234 | |
| Baird, Orval L | | 921 W Ford Loop Road | | | Pahrump | NV | 89048 | |
| Baker, Blake A | | 13202 W Colonial Drive | | | Winter Garden | FL | 34787 | |
| Baker, Casey J | | 2368 Stepping Stone Pass | | | Flushing | MI | 48433 | |
| Baker, Donald R | | 359 CR 3706 | | | Bullard | TX | 75757 | |
| Baker, Gerald P | | 6035 S Transit Lt 51 | | | Lockport | NY | 14094 | |
| Baker, Greg P | | 58 Creeklane Road | | | Burgettstown | PA | 15021 | |
| Baker, James G | | PO Box 118 | | | Fair Play | SC | 29643 | |
| Baker, Jared B | | 215 Plainview Street | | | Belle Vernon | PA | 15012 | |
| Baker, Jarrod W | | 2701 County Road 284 | | | Alvin | TX | 77511 | |
| Baker, Jerry | | 807 Gravley Rd | | | Pickens | SC | 29671 | |
| Baker, Kyle L | | 3443 ROBINSON RD | | | BOKCHITO | OK | 74726 | |
| Baker, Linda L | | 2208 Woodstock Ave. 2nd FL | | | Pittsburgh | PA | 15218 | |
| Baker, Luke D | | 69561 Highland Avenue | | | Bridgeport | OH | 43912 | |
| Baker, Matthew J | | PO Box 30 | | | Augusta | WV | 26704 | |
| BAKER, MICHAEL | | 150 TWISTVILLE ROAD | | | SUTTON | WV | 26601 | |
| Baker, Nathanael B | | 1937 Boatner Rd | | | Jonesboro | LA | 71251 | |
| Baker, Nicholas R | | 1560 West Beebe Capps Exp. C182 | | | Searcy | AR | 72143 | |
| Baker, Phillip W | | 3528 Riverside Drive | | | Wellsville | NY | 14895 | |
| Baker, Samuel R | | 111 Mellott Street | | | Powhaton Point | OH | 43942 | |
| Baker, Steven A | | 6119 Karen Ave | | | Newfane | NY | 14108 | |
| Baker, Tina G | | 106 West Rd | | | Trenton | MI | 48183 | |
| BakerCorp | | 3020 Old Ranch Parkway, STE 220 | | | Seal Beach | CA | 90222 | |
| Baker's Gas & Welding Supplies Inc. | | 1300 Howard St. | | | Lincoln Park | MI | 48146 | |
| BAKUS, MATTHEW | | 402 CEDAR CREEK | | | NEEDVILLE | TX | 77461 | |
| Balcar, Mark A | | 67650 Community Drive | | | ST Clairsville | OH | 43950 | |
| Baldridge, Bradley A | | 848 County Road 1092 | | | Center | TX | 75935 | |
| Baldridge, Dustin R | | 2080 Storys Run Rd | | | Chesire | OH | 45620 | |
| Baldridge, Jared A | | 32620 Highway 107 | | | Cabot | AR | 72023 | |
| Baldridge, Jody | | 836 Mt Joy Cemetary Rd | | | Mountain View | AR | 72560 | |
| Baldridge, Ryan | | 405 Stone Ave | | | Mountain View | AR | 72560 | |
| Baldwin, Gregory R | | 224 Roosevelt Ave | | | Horseheads | NY | 14845 | |
| Baldwin, Matthew S | | 26 Ethel Park | | | Tunkhannock | PA | 18657 | |
| Baldwin, Robert I | | 100 Holland Drive | | | Blairsville | PA | 15717 | |
| Ball, Austin | | 8350 Co Rd 9460 | | | Koshkonong | MO | 65692 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ball, Austin W | | 665 E Summit | | | Marshall | MO | 65340 | |
| Ball, Christopher J | | 52615 Gordon Street Hwy 149 | | | St Clairsville | OH | 43950 | |
| Ball, Joshua | | 493 Chinquapin Road | | | Oxford | AR | 72565 | |
| Ball, Kenneth M | | 1281 Boyce Dr. East | | | Mobile | AL | 36695 | |
| Ball, Marcus D | | PO Box 266 | | | Sallis | MS | 39160 | |
| Ball, Tyler | | 5 Orchid Avenue | | | Moundsville | WV | 26041 | |
| Ballachino, Austin T | | 4447 Morey Hwy. | | | Clayton | MI | 49235 | |
| BALLARD, ANTHONY | | 212 PLAINS RD | | | FRENCHBURG | KY | 40322 | |
| Ballard, Jimmy E | | 8278 Stewart Weir Rd | | | Weir | MS | 39772 | |
| Ballard, Justin P | | 217 Clyde Tyler Road | | | Oakdale | LA | 71463 | |
| Ballew, Ron E | | 4861 Greenview Ln | | | Bakersfield | CA | 93308 | |
| Balliet, Tina | | 30 Clarence Dr | | | Palmerton | PA | 18071 | |
| Bamberger's, Inc. | | 122 Schneider Drive | | | Lebanon | PA | 17046 | |
| Banda, Armando | | 6108 larkdale ct | | | raleigh | NC | 27609 | |
| Bandaries, David B | | 3165 HWY 156 | | | Saline | LA | 71070 | |
| Bandaries, DeAnna D | | 3162 HWY 156 | | | Saline | LA | 71070 | |
| Bandaries, Sean C | | 7540 W Weston Road | | | Morenci | MI | 49256 | |
| Bankert, Eric M | | 5369 Rippling Run Rd | | | Red Lion | PA | 17356 | |
| Banks, Jordan P | | 175 Hempstead 1042 | | | Hope | AR | 71801 | |
| Banner, Kenneth L | | 6470 Sodom Hutchings Road | | | Girard | OH | 44420 | |
| Banyas, Steven A | | 3352 Pennsylvania Avenue | | | Weirton | WV | 26062 | |
| Baptist, Zach W | | 4115 Harley Golden Rd | | | Huntington | TX | 75949 | |
| Barajas Navarrete, Oscar | | 2733 CR 2400 | | | Mount Pleasant | TX | 75455 | |
| Barakat Associates, LTD | | 10 Gilberton Road | | | Gilberton | PA | 17934 | |
| Barbagallo, Sean M | | 2406 Lomara Drive | | | Pottstown | PA | 19464 | |
| Barbera, Vincent | | 6108 Knisley Street | | | Harrisburg | PA | 17112 | |
| Barboza Arellano, Rigoberto | | 404 E Adobe St | | | Del Rio | TX | 78840 | |
| Barboza, Esteban | | 220 Gregory Dr | | | Del Rio | TX | 78840 | |
| Barbush, Robert D | | 7300 Devonshire Heights Rd | | | Harrisburg | PA | 17111 | |
| Barcavage, Troy M | | 186 Spruce Street | | | Elysburg | PA | 17824 | |
| Barchett, William R | | 2051 Gerald St. | | | Benton Harbor | MI | 49022 | |
| Barco | c/o Brandon Hittson | 717 So. 5600 West | | | Salt Lake City | Utah | 84104 | |
| Barco Rent-A-Truck | | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |
| Barefoot, Dale D | | 3583 Pebble Beach | | | Lakeville | NY | 14481 | |
| Barghausen, Adam K | | 173 Old Hickory Ridge Rd | | | Washington | PA | 15301 | |
| Barham, Jesse D | | 3358 Sartain Rd | | | Mineral Wells | TX | 76067 | |
| Barker, Joshua A | | 14493 Raccoon Road | | | Granby | MO | 64844 | |
| Barkey, Sean E | | 1153 Pittsburgh Rd | | | Valencia | PA | 16059 | |
| Barkey, Wayde E | | 1437 Balsam Dr. | | | Pittsburgh | PA | 15101 | |
| Barkley, Austin M | | 1214 County Rd 90 | | | Sweetwater | AL | 36782 | |
| Barkley, Douglas M | | 1174 County Rd 90 | | | Sweet Water | AL | 36782 | |
| Barnes, Amanda A | | 742 N. Hanover St. | | | Pottstown | PA | 19464 | |
| Barnes, Corey S | | 15791 Long Church Rd | | | East Liverpool | OH | 43920 | |
| Barnes, Edward | | 2645 Creekwood Cir Apt 3 | | | Moraine | OH | 45439 | |
| Barnes, Eric E | | 443 Wagner St | | | Wheeling | WV | 26003 | |
| BARNES, JAMES | | 250 BARNES ROAD | | | NEW KENSINGTON | PA | 15068 | |
| Barnes, Robert C | | 3032 Muirfield Road | | | Dover | PA | 17315 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 12 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes, Virgil A | | PO Box 471 | | | Monroe | WA | 98272 | |
| Barnes, Zachary O | | 176 Charles Payne Road | | | Winnsboro | LA | 71295 | |
| Barnett, Rickey | | 2975 Spring Valley Rd | | | Lancaster | PA | 17601 | |
| Barnett, Terry L | | 3916 Eastgate Drive | | | York | PA | 17402 | |
| Barnett, Timothy | | 1167 Law 145 | | | Smithville | AR | 72466 | |
| Barney, Jeffrey A | | 392 Linnwood Rd | | | Eighty-Four | PA | 15330 | |
| Barney, Karl A | | 866 Banetown Road | | | Washington | PA | 15301 | |
| Barnhill, Jacob L | | 801 Mary Ingles Highway | | | Melbourne | KY | 41059 | |
| Barnhill, Michael E | | PO Box 171 | | | Sour Lake | TX | 77659 | |
| Baronio, Michael A | | 253 McCarrell Road | | | Hickory | PA | 15340 | |
| Barowski, Thomas R | | 1720 Grim Rd. | | | Bentley | MI | 48613 | |
| Barr, Christopher L | | 501 S. Newton St. | | | Middleton | MI | 48856 | |
| Barr, Jacob R | | 733 Cunningham Run Rd | | | Lumberport | WV | 26386 | |
| Barr, Melvin S | | 24250 Yelverton Glen Drive | | | Katy | TX | 77493 | |
| Barr, Ronnie G | | 1177 North Haven Lane | | | Greenville | NC | 27834 | |
| Barr, William | | 1044 Barr Rd | | | Smithfield | WV | 26437 | |
| Barrera, Hanira L | | 11939 Hilltop Ter Lot 6 | | | Buhl | AL | 35446 | |
| Barrett, Jamie J | | PO Box 1104 | | | Evart | MI | 49631 | |
| Barrios, Donna S | | 3637 State Route 152 | | | Richmond | OH | 43944 | |
| Barron Cervantes, Jose A | | 11619 Camper Rd Lot 96 | | | Duncanville | AL | 35456 | |
| Barron, Clark J | | 1180 Burgettstown Rd | | | Hickory | PA | 15340 | |
| Barron, Edward S | | PO Box 243 | | | Stoystown | PA | 15563 | |
| Barron, Jason K | | 706 Main Street | | | Horatio | AR | 71842 | |
| Barron, Jose C | | 2292 Mill Drive NW | | | Ash | NC | 28420 | |
| Barten, Allan H | | 210 West Oak Street | | | Palestine | TX | 75801 | |
| Bartlett, Mike G | | 390 N 2nd | | | Ralston | OK | 74650 | |
| Bartlett, Sandra L | | 15341 Lincoln Street SE | | | Minerva | OH | 44657 | |
| Bartley, Johnathon R | | 2400 Nothway Road Ext | | | Williamsport | PA | 17701 | |
| Barto, Randall E | | 246 Legion Rd | | | Muncy | PA | 17756 | |
| Bartoe, Kermit A | | 2124 Parker Avenue | | | Erie | PA | 16510 | |
| Basinger, James A | | 698 Camp Achievement Rd | | | Normalville | PA | 15469 | |
| Basinger, Michael A | | 203 Locust Street | | | Waynesburg | PA | 15370 | |
| Baskins, Jonathan | | 1130 County Road 23 | | | Florence | AL | 35633 | |
| Bass, Jonathon A | | 238 E. Main Street | | | Tremont | PA | 17981 | |
| Bassininsky, Joseph F | | 15 Spring Road | | | Summit Station | PA | 17979 | |
| Bassininsky, Justin M | | 7 Church Road | | | Schuylkill Haven | PA | 17972 | |
| BASTIAN, FRANK P | | 5 OLD MINE RD | | | DENBO | PA | 15429 | |
| Basye, Terry W | | 1900 Sperrys Run Road | | | Rio | WV | 26755 | |
| Bates, Donnie J | | 2792 Glenn Hwy | | | Cambridge | OH | 43725 | |
| Bates, Matthew | | 72631 Broodhead Rd | | | Kimbolton | OH | 43749 | |
| Bates, Robert E | | 5855 Trout Ave | | | Gladwin | MI | 48624 | |
| Battaglia, Vincent S | | 216 Runner St | | | Jenkintown | PA | 19046 | |
| Battaglia-Pavlone, Tracy L | | 30 Fairview Street | | | Delmont | PA | 15626 | |
| Batten, Branden S | | 608 Frametown Road | | | Frametown | WV | 26623 | |
| Battise, Christopher V | | 6027 Bayouside Dr | | | Chauvin | LA | 70344 | |
| Battistel, Mark B | | 619 Broadway Blvd | | | Steubenville | OH | 43952 | |
| Battle, Andrew V | | 1785 East Atlanta Rd | | | Stockbridge | GA | 30281 | |
| Battles, Asten | | 3855 153rd Place | | | Chicago | IL | 60445 | |
| Battles, Reagan W | | 3855 W 153rd Place | | | Midlothian | IL | 60445 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baublits, Kimberly | | 336 Harvel Lane | | | Port Angeles | WA | 98362 | |
| Baublits, Thomas | | 336 Harvel Lane | | | Port Angeles | WA | 98362 | |
| Baudoin, Jared P | | 2056 N Perkins Ferry Rd | | | Lake Charles | LA | 70611 | |
| Bauer Lawn Maintenance, Inc. | | 6341 Monclova Road | | | Maumee | OH | 43537 | |
| BAUER, ROBERT J | | 678 PINE RUN RD | | | FREEDOM | PA | 15042 | |
| Bauer, Ronald W | | 1954 Long Run Road | | | Lehighton | PA | 18235 | |
| Baughn, Christopher J | | 56690 Wegee Rd | | | Shadyside | OH | 43935 | |
| Baumann, Kelby | | 11578 390th St | | | Bagley | MN | 56621 | |
| Baumchen, Ryan P | | 12059 Cook Rd | | | Gaines | MI | 48436 | |
| Baumgardner, Robert W | | 1903 Flint Hollow Road | | | Honey Grove | PA | 17035 | |
| Baumgartner, Joseph J | | 8990 N Delaware Drive | | | Bangora | PA | 18013 | |
| Baur, Justin M | | 779 Ranger Dr | | | Cheyenne | WY | 82009 | |
| Bay, Bradley M | | 113 John Street | | | Zaleski | OH | 45698 | |
| Bayles, Cody S | | 523 Green Valley Rd | | | Cameron | WV | 26033 | |
| Bayles, Ryan E | | 1914 Prairie Lane | | | Vandalia | IL | 62471 | |
| Bayles, Stephen W | | 160 Pennsylvania Ave | | | Cameron | WV | 26033 | |
| Bayou City Equipment, LLC | | 14500 East Hardy Road | | | Houston | TX | 77039 | |
| BBU Services of WV, LLC | | PO Box 169 | | | Kenna | WV | 25248 | |
| Beal, Adam J | | 175 Hammonville Road | | | Mount Pleasant | PA | 15666 | |
| Beal, Jonathan | | 5165 N Regan PL | | | West Terre Haute | IN | 47885 | |
| Beall, Walter E | | 418 Logan Ave | | | Mingo Junction | OH | 43938 | |
| Beals, Bradley T | | 793 HWY 367 N | | | JUDSONIA | AR | 72081 | |
| Beam Field Services, LLC | | PO Box 20073 | | | Cheyenne | WY | 82003 | |
| Bean, Andrew J | | 874 VT RT 22A | | | Panton | VT | 05491 | |
| Bean, Brice B | | 874 VT Rt 22A | | | Panton | VT | 05491 | |
| Bean, Cameron K | | 4959 Timber Path Dr. | | | Humble | TX | 77346 | |
| Bear Ridge Machine & Fabrication, Inc. | | 77 Eleanor Ave | | | Frackville | PA | 17931 | |
| BearCom | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Beard Oil | | 616 Industrial | | | Mt. Pleasant | MI | 48858 | |
| Beard, Calvin E | | PO Box  810 | | | Carson | WA | 98610 | |
| Beard, James D | | PO Box 115 | | | Russell | AR | 72139 | |
| Beard, Kenny L | | Box 52 | | | Russell | AR | 72139 | |
| Beard, Leonard W | | 268 Adams Road | | | Carthage | MS | 39051 | |
| Beard, Michael D | | 104 Alene Lane | | | Bald Knob | AR | 72010 | |
| Beard, Mitchell M | | 475 CR 1507 | | | Jacksonville | TX | 75766 | |
| Beard, Tyler B | | 23 Village Drive | | | Newmanstown | PA | 17073 | |
| Beardslee, Jesse D | | 11481 Seymour Rd. | | | Montrose | MI | 48457 | |
| Beartown Hydraulics, Inc. | | 6408 Division Highway | | | Narvon | PA | 17555 | |
| Beattie, Hodge | | 501 Union Street | | | Colombia | PA | 17512 | |
| Beatty, Robert A | | 4618 N Caris Rd | | | Edmore | MI | 48829 | |
| Beatty, Ryan P | | 7761 Beech St. | | | Lake | MI | 78632 | |
| Beauchamp, Lane D | | 1289 Armstrong Academy Rd | | | Bokchito | OK | 74726 | |
| Beaumont, Andrew | | 17 Lake Dr | | | Windsor | NY | 13865 | |
| Beaver Valley Slag, Inc. | | 100 Bet-Tech Drive | | | Aliquippa | PA | 15001 | |
| Beaver, Jannette M | | 5738 Lawndale St | | | North Branch | MI | 48461 | |
| Beaver, Martel | | 765 Seventh Day Rd | | | Florence | MS | 39073 | |
| Beaver, Randy J | | 256 Marshal Street | | | Locust Gap | PA | 17840 | |
| Beaver, Robert C | | 403 Columbia Avenue | | | Aristes | PA | 17920 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 14 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beavers, Robert C | | 170 MC 227 | | | Texarkana | AR | 71854 | |
| Bebout, Cameron | | 6268 County Rd 29 | | | Hornell | NY | 14843 | |
| Bechtel Corporation | | PO Box 7700 | | | Glendale | AZ | 85312-7700 | |
| Bechtel Corporation | | Fifty Beale Street | | | San Francisco | CA | 94105-1895 | |
| Bechtel Corporation | | Fifty Beale Street | | | San Francisco | CA | 94105 | |
| Bechtel Equipment Operations, Inc. | | 1006 Park West Drive | | | Sugar Land | TX | 77478 | |
| Beck, Kenneth T | | 1092 Stonegate Dr | | | McComb | MS | 39648 | |
| Beck, William K | | 424 Witmer Rd | | | Mohnton | PA | 19540 | |
| Becker, Aaron J | | 28836 CR 260 | | | Carrollton | MO | 64633 | |
| Becker, Bunnie | | 1335 Walnut St | | | Ashland | PA | 17921 | |
| Becker, Scott A | | 2158 Stonecreek Rd SW | | | New Phila | OH | 44663 | |
| Beckett, James A | | 3438 Lincoln Ave | | | Shadyside | OH | 43947 | |
| Beckett, Keith L | | 401 South 3rd Avenue | | | Paden City | WV | 26159 | |
| Beckett, Patrick G | | 1858 Big Pigeon Rd. | | | Pigeon | WV | 25164 | |
| Beckford, Marcus J | | 22126 Grand Mist Drive | | | Katy | TX | 77494 | |
| Beckinger, William H | | 25 Furlong Drive | | | Coal Center | PA | 15423 | |
| Beckley, Harold M | | 1020 Camden Ave SW | | | Canton | OH | 44706 | |
| Becraft, Glen T | | 121 Walnut Drive | | | Jeffersonville | KY | 40337 | |
| Bedenbender, Joshua R | | 283 Albritton Road | | | Oak Grove | LA | 71263 | |
| Bedrik, Vitaliy A | | 3105 Vernon Ave | | | Pittsburgh | PA | 15227 | |
| Bedrock Environmental Services, Inc. | | 11 W. Market St. Unit 404 | | | Wilkes-Barre | PA | 18701 | |
| Beebe, Darian A | | 4850 Page Ln | | | Collinston | LA | 71229 | |
| Beers, Kyra D | | 4561 Lehigh Drive | | | Walnutport | PA | 18088 | |
| Begaye, Stanford L | | PO Box 2365 | | | Gallup | NM | 87305 | |
| Begley, Phillip W | | 672 Gabes Branch Rd | | | Ages Brookside | KY | 40801 | |
| Beham, Kevin A | | 4607 Waterford Court | | | Toledo | OH | 43623 | |
| Beham, Roy A | | 418 Purdum St | | | East Brady | PA | 16028 | |
| Behrens and Associates, Inc. | | 13806 Inglewood Ave | | | Hawthorne | CA | 90250 | |
| Behrens, Aarrin P | | 1018 W King St | | | York | PA | 17404 | |
| Beil, Steven M | | 325 Bath Ave | | | Catasaqqua | PA | 18032 | |
| Beiler Hydraulics, Inc. | | 322 E. Main Street | | | Leola | PA | 17540 | |
| Beirne, Robert J | | PO Box 485 | | | Clendenin | WV | 25045 | |
| Belaire, Richard P | | 123 Cajun St. | | | Gray | LA | 70359 | |
| Belanger, Kenneth M | | 5546 Weaver Rd | | | Kingsley | MI | 49649 | |
| Belcher, Brian K | | PO Box 38 | | | Pinch | WV | 25156 | |
| Belis, Anthony J | | 16 Park Street | | | Salem | MA | 01970 | |
| Bell Supply Company | | PO Box 1597 | | | Gainesville | TX | 76241-1597 | |
| Bell, Brian D | | 398 Qualls Circle Drive | | | Linden | TN | 37096 | |
| Bell, Cyraun D | | 214 Cardino Rd | | | Natchitoches | LA | 71457 | |
| Bell, James | | 213 Folcroft Avenue | | | Sharon Hill | PA | 19079 | |
| Bell, Justin D | | 1938 Turfland Dr | | | Murfreesboro | TN | 37127 | |
| Bell, Roberto C | | 4561 Granite Ln | | | Toledo | OH | 43615 | |
| Belle Vernon NAPA | | 161 Finley Road | | | Belle Vernon | PA | 15012 | |
| Bellner, Sarah N | | 7654 S. Berkey Southern Rd. | | | Whitehouse | OH | 43571 | |
| Belmont Mills, Inc. | | 400 S. Jefferson St. | | | Belmont | OH | 43718 | |
| Belmont Petroleum Corp | | 54631 National Road | | | Lansing | MI | 43934 | |
| Belschwinder, Timothy S | | 6013 Farming Ridge Blvd | | | Reading | PA | 19606 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 15 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beltran, Azucena | | 10911 North L St#19 | | | La Dorte | TX | 77571 | |
| Benaske, Scott A | | 2799 E Millbrook Rd | | | Mt Pleasant | MI | 48858 | |
| Benavides, Jose | | 322 Travis St | | | Rio Grande City | TX | 78582 | |
| Bench Forms & Labels | | PO Box 147 | | | Monclova | OH | 43542 | |
| Bench, Christopher L | | 514 Maxine Drive | | | Antioch | TN | 37013 | |
| Bench, Katelyn | | 58 mohawk st | | | searcy | AR | 72143 | |
| Benchley, William S | | 5735 W. School Rd. | | | Mt.Pleasant | MI | 48858 | |
| Bender, Joshua R | | 12894 Mudcreek Road | | | Kennedy | NY | 14747 | |
| Bendle, Jacob R | | 855 Washington Ave | | | Bergholz | OH | 43908 | |
| Benear, James D | | 157 Camelot Drive | | | Red House | WV | 25168 | |
| Benetrac | | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Benjamin Media, Inc. | | PO Box 190 | | | Peninsula | OH | 44264-0190 | |
| Benjamin, Christopher C | | 2542 Lexington Street | | | Harrisburg | PA | 17110 | |
| Benjamin, Termaine M | | 207 North 4th Street | | | Homer | LA | 71040 | |
| Benmark, Dylan S | | 4206 Pratt Lake Road | | | Gladwin | MI | 48624 | |
| Bennefield, Malcolm D | | 13077 FM 1277 | | | San Augustine | TX | 75975 | |
| Benner, Gregory | | 39 Valley Ln | | | Ontario | OR | 97914 | |
| Benner, Larry | | 2101 East Main St | | | Streator | IL | 61364 | |
| Bennett, Aaron R | | 91 Roosevelt Ave | | | Benwood | WV | 26031 | |
| Bennett, Brian E | | 20068 County Road 232 | | | Couch | MO | 65690 | |
| Bennett, Derrick D | | 7466 Whitmer Road | | | Harman | WV | 26270 | |
| Bennett, Jeffrey R | | 120 Center Avenue | | | Wheeling | WV | 26003 | |
| Bennett, Jerimiah C | | 1511 NW Harbor Avenue | | | Lincoln City | OR | 97367 | |
| Bennett, Kolby M | | 26881 Co Rd 21 | | | Red Level | AL | 36474 | |
| Bennett, Kyler T | | 132 Schmitt Rd | | | Harmony | PA | 16037 | |
| Bennett, Larry C | | 185 Jerseytown Rd. | | | Bloomsburg | PA | 17815 | |
| Bennett, Marshall L | | 315 10 St | | | Moundsville | WV | 26014 | |
| Bennett, Michael H | | 11470 Harrison Ave. | | | Farwell | MI | 48622 | |
| Bennett, Robert M | | 2424 Packer Ave. | | | Parkersburg | WV | 26104 | |
| Bennett, Zackary | | 571 Reynolds Rd | | | Westfield | PA | 16950 | |
| Benning, Daniel W | | 118 Waynesburg Road | | | Washington | PA | 15301 | |
| Bensie, Mark D | | 2662 Commercial Ave | | | Mingo Jct | OH | 43938 | |
| Bensing, William H | | 240 N Chestnut Street | | | Bath | PA | 18014 | |
| Benskin, Hayden R | | 172 Benskin Road | | | Judsonia | AR | 72143 | |
| Bensman, William T | | 3540 Terrace Dr. | | | Toledo | OH | 43611 | |
| Benson, Beaux | | 751 Lenard Rd | | | Downsville | LA | 71234 | |
| Benson, Brady S | | 6808 Highway 32 | | | Farmington | MO | 63640 | |
| Benson, Charles M | | 651 Arthur Mc Daniel Rd | | | Downsville | LA | 71234 | |
| Benson, Charles M | | 751 Lenard St | | | Downsville | LA | 71234 | |
| Benson, Dale A | | 11137 Westerly Drive | | | Spring Hill | FL | 34609 | |
| Bentley, Tyler L | | 9060 E Papago Ct | | | Prescott Valley | AZ | 86314 | |
| Benton, Henry V | | PO Box 1189 | | | Bald Knob | AR | 72010 | |
| Benton-Coleman, Dovion A | | 135 Hollie Dr | | | Traidelphia | WV | 26059 | |
| Beougher, Christopher D | | 101 Montgomery | | | Longston | KS | 67352 | |
| Berger Dealer Group | | 3031 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Berger Sanitation Service, Inc. | | 815 Berger Road | | | Muncy | PA | 17756 | |
| Berger, Ronnie A | | 5663 Dogwood Ln | | | Cambridge | OH | 43725 | |
| Berghaus, Taylor W | | 556 Hwy 221 | | | Ironton | MO | 63650 | |
| Bergin, Timothy W | | 3637 St. Rt 152 | | | Richmond | OH | 43944 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 16 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bergkamp, Austin L | | 2610 Van Wormer Road | | | Saginaw | MI | 48609 | |
| Bergkamp, Garrett S | | 51074 Mott Road Lot 65 | | | Canton | MI | 48188 | |
| Berglund, Bruce A | | 20875 Cedar Point Road | | | Grantsburg | WI | 54840 | |
| Berglund, Toby | | 1381 Georges Fairchance Road | | | Smithfield | PA | 15478 | |
| Bergman, Daniel R | | 4920 ACR 312 | | | Frankston | TX | 75763 | |
| Berisford, Toneshia L | | 1100 Hil-Dar St | | | Wheeling | WV | 26003 | |
| Berklovich, Thomas R | | 117 Linton Ave. | | | Belle Vernon | PA | 15012 | |
| Berkshire Hathaway Insurance Company | | 100 Federal Street, 20th Floor | | | Boston | MA | 02110 | |
| Bermudez, Christopher S | | 2240 Eaton Ave | | | Bethlehem | PA | 18018 | |
| Bernhard, Keith A | | 804 North Hanover Street | | | Pottstown | PA | 19464 | |
| Bernhard, Keith A | | 815 Mill Grove Drive | | | Norristown | PA | 19403 | |
| Bernhard, Ryan K | | 36 Hertzeg School road | | | Mertztown | PA | 19539 | |
| Bernon, Luis | | 13590 Orangewood Dr | | | Coker | AL | 35452 | |
| Berns, Craig H | | 241 NE 49th Street | | | Oakland Park | FL | 33334 | |
| Berrier, Wayne C | | 36 Mountain Top Lane | | | Narvon | PA | 17555 | |
| Berry Culpepper | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Berry, Charles | | 1604 Norwood | | | Toledo | OH | 43607 | |
| Berry, David M | | 245 E. Avenue | | | Mt. Carmel | PA | 17851 | |
| Berry, Gordon S | | 302 Deer Trail Drive | | | Poteau | OK | 74953 | |
| Berry, James R | | 61390 Sandy Ridge Road | | | Barnesville | OH | 43713 | |
| Berry, Timothy | | 9939 MS HWY 413 | | | Weir | MS | 39772 | |
| Berry, William B | | 11060 stanley rd | | | flushing | MI | 48433 | |
| Berry, William O | | 11060 Stanley Rd. | | | Flushing | MI | 48433 | |
| Berryman, Edwin O | | PO Box 248 | | | Georgetown | LA | 71432 | |
| Bertolet Construction | | 100 South Church Road | | | Wernersville | PA | 19565 | |
| Berumen, Randoll G | | 1834 E 71st | | | Los Angeles | CA | 90001 | |
| Bess, Justin M | | 100 Peaceable Road | | | McAlester | OK | 74501 | |
| Best Line Leasing, Inc. | | 2582 Gateway Drive | | | State College | PA | 16801 | |
| Best One Fleet Service | | 5122 Guernsey St. | | | Bellaire | OH | 43906 | |
| Best, Macauley M | | 12491 rt 75 S | | | honey grove | PA | 17035 | |
| Betances, Landeney F | | 193 Brookwood Avenue NW | | | Concord | NC | 28025 | |
| Betancourt, Michael D | | 254 Woods Subdivision Lane | | | Georgetown | TN | 37336 | |
| Beth's Barricades | | 1623 Middle Road Extension | | | Gibsonia | PA | 15044 | |
| Better, Joseph E | | 7620 Meadow View Drive | | | Nashport | OH | 43830 | |
| Betz, Randy S | | 11 Deysher Road | | | Fleetwood | PA | 19522 | |
| Betz, Timothy A | | 554 Wall St. | | | Danville | PA | 17821 | |
| Bevilacqua, Eric | | 2539 Braddock Drive | | | Lower Burrell | PA | 15068 | |
| Bevins, Brok H | | 2337 hutchinson branch rd | | | kenova | WV | 25530 | |
| Beyer, Richard J | | 7113 Audra Park Road | | | Belington | WV | 26250 | |
| Beyer, Travis W | | 404 Orange St | | | Americus | KS | 66835 | |
| BG Pilot & Escort Service | | 1241 Trillium Lane | | | Bowling Green | KY | 42104 | |
| BGT Inc. | | 323 Pleasant Grove Road | | | Zanesville | OH | 43701 | |
| Bia, Rueben | | 1274 East Avenida Kino | | | Casa Grande | AZ | 85122 | |
| Bialowas, Jeffrey S | | 1222 Maple Street Ex | | | Moon Township | PA | 15108 | |
| Bibbs, Brettley A | | PO Box 669 | | | Cabot | AR | 72023 | |
| Bible, Brydon L | | 16010 E 370 Rd | | | Chelsa | OK | 74016 | |
| Bible, Phillip T | | 925 Willow St | | | Chelsa | OK | 74016 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 17 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bice, Austin L | | 58 Center St. | | | Wellsburg | WV | 26070 | |
| Bichi, Ryan M | | 424 East Wheeling St | | | Washington | PA | 15301 | |
| Bickerstaff, Stephen W | | 342 Lockport Drive | | | Irwin | PA | 15642 | |
| Biedenbach, Bradley | | 1400 Smith Lane | | | Whipple | OH | 45788 | |
| Biel, Laura | | 2210 Levis Commons Blvd Suite 2210 | | | Perrysburg | OH | 43551 | |
| Bienvenue, Martin R | | 11694 FM1486 | | | Richards | TX | 77873 | |
| Bieri, Michael S | | 222 W Jefferson St | | | Evart | MI | 49631 | |
| Biermaker, William S | | 6797 N. Isabella Rd. | | | Rosebush | MI | 48878 | |
| Bierman, Brent E | | 4777 Wadsworth Hill | | | Scio | NY | 14880 | |
| Bierman, Joshua M | | 4777 Wadsworth Hill | | | Scio | NY | 14880 | |
| Biery, Frederick A | | 11707 Woodland Dr. | | | Evart | MI | 49631 | |
| Big Al's Heating & Cooling | | 3119 E. Mt. Morris Road | | | Mt. Morris | MI | 48458-8992 | |
| Big Inch Fabricators & Constru | | PO Box 99 | | | Montezuma | IN | 47862 | |
| Bigalk, Keith E | | 407 N. Main Street | | | Canton | MN | 55922 | |
| Bigam, Andrew S | | 486 Foxberg Road, POB 41 | | | Normalville | PA | 15469 | |
| Bigelow, David D | | 2536 Railroad Bed Rd. | | | Iron City | TN | 38463 | |
| Bigger, Steven A | | 26213 Georgia Ave. | | | Novi | MI | 48374 | |
| Biggs, David S | | 30 Evergreen St | | | Dumas | AR | 71639 | |
| Bigley, Joseph T | | 1034 Millennium Dr | | | Bethel Park | PA | 15102 | |
| Big's Trucking Inc. | | 4859 St. Rt. 51 N | | | Belle Vernon | PA | 15012 | |
| Bigthumb, Brandon E | | Hwy 264 Lagoon Rd 21E | | | Window Rock | AZ | 86515 | |
| Bill Miller Equipment Sales, Inc. | | 10200 Parkersburg Road | | | Eckhart | MD | 21528 | |
| Bill Spitzer & Associates Inc. | | 11530 Brittmoore Park Drive | | | Houston | TX | 77041-6915 | |
| Billeter, Jeffrey P | | 39 View St | | | Pine Grove | WV | 26419 | |
| Billeter, Steve A | | 54180 New Castle Bealls Road | | | Beallsville | OH | 43716 | |
| Billingsley, Joel | | 256 Hwy 380 W | | | Winthrop | AR | 71866 | |
| Billingsley, John C | | 214 L.R. 61 | | | Winthrop | AR | 71866 | |
| Billman, Sebastian T | | 49476 Township Road 56 | | | Lewisville | OH | 43754 | |
| Bills, Aaron J | | PO Box 22 | | | Derwent | OH | 43722 | |
| Billy's Contracting | | 6950 N. Michigan | | | Saginaw | MI | 48604 | |
| Binion, James L | | 1414 Central Park Way | | | Warren | OH | 44484 | |
| Binkley & Hurst, LP | | 133 Rothsville Station Road | | | Lititz | PA | 17543 | |
| Birgy, Paul C | | 7981 Maple Hill Rd. SW | | | Fife Lake | MI | 49633 | |
| Birgy, Stephen L | | 11570 Puffer Rd. SW | | | Fife Lake | MI | 49633 | |
| Birkhahn, Collin A | | 517 Cr 3333 | | | Clarksville | AR | 72830 | |
| Birney, Todd W | | 442 Brewster Bridge Road | | | Elkton | MD | 21921 | |
| BIRO, CHRISTIAN | | 821 HIGHLAND ST | | | LIVERMORE | CA | 94551 | |
| Biros Utilities, Inc. | | 14 Schoolhouse Road | | | Sheppton | PA | 18248 | |
| Birtalan, Frank A | | 5342 Lindenwood St | | | Louisville | OH | 44641 | |
| Bischoff, Matthew A | | 4414 Turtle Rd. | | | Turner | MI | 48765 | |
| Bishop, Allen M | | 1005 East Dewart Street | | | Shamokin | PA | 17872 | |
| Bishop, Betty L | | 310 S. Ferkel | | | Columbia | IL | 62236 | |
| Bishop, Darien | | 2875 Damascus | | | Susquehanna | PA | 18847 | |
| Bishop, Joseph M | | 48 S Locust Street | | | Mount Carmel | PA | 17851 | |
| Bishop, Larrell D | | 7854 S South Shore Drive | | | Chicago | IL | 60649 | |
| Bisnett, Renee C | | 25446 Fox Hunt Drive | | | Perrysburg | OH | 43551 | |
| Bissett, Jason M | | 3810 Murrell Road | | | Rockledge | FL | 32955 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bissett, Sandra R | | 1602 3rd Street | | | Leesburg | FL | 34748 | |
| Bittner, Brian G | | 120 Seminole Drive | | | Greensburg | PA | 15601 | |
| Bittner, Christopher J | | 45621 Cty Rd 172 | | | Deer River | MN | 56636 | |
| Bittner, Patrick R | | 1361 Horseshoe Lake Rd | | | Grand Rapids | MN | 55744 | |
| Bivens, Billy J | | 78 Shoally Branch Road | | | Leoma | TN | 38468 | |
| Bjornson, Clermont E | | 6910 FM 241 | | | Alto | TX | 75925 | |
| Blacco Splicing & Rigging Loft, Inc. | | 1976 Alum Creek Drive | | | Columbus | OH | 43207 | |
| Black and Company | | 1717 E. Garfield Ave | | | Decatur | IL | 62526 | |
| Black, Brian E | | 11910 11th Street | | | Santa Fe | TX | 77510 | |
| Black, Bryan J | | 324 Church Street N | | | Cumberland | OH | 43732 | |
| Black, Gregory P | | 4442 Plum Bottom Road | | | Belmont | NY | 14813 | |
| Black, Harold D | | PO Box 2094 | | | Glen Rose | TX | 76043 | |
| Black, Jacob L | | 657 Waddells Run Rd | | | Wheeling | WV | 26003 | |
| Black, Joseph B | | 9598 Sun Pointe Dr | | | Boynton Beach | FL | 33437 | |
| Black, Lakyn L | | 3521 Fairmont Pike Rd   Apt C | | | Wheeling | WV | 26003 | |
| Black, Luke G | | 4391 Woodcock Ct. | | | Fortuna | CA | 95540 | |
| Black, Matthew K | | 330 E Elm Street | | | Homer City | PA | 15748 | |
| Black, Rodney A | | 169 Falling Timber Rd | | | Holbrook | PA | 15341 | |
| Black, Troy E | | 1910 Idaho Street | | | Elko | NV | 89801 | |
| Black, Victor G | | 3163 Hallsport Road | | | Wellsville | NY | 14895 | |
| Blackard, Paedean L | | 1967 Ruffed Grove Rd | | | Valliant | OK | 74764 | |
| Blackburn, Levi D | | 429 N Walnut Street | | | Wilmington | OH | 45177 | |
| Blackburn, Mark T | | 1693 Pine Run Road | | | Linden | PA | 17744 | |
| Blackford, Michael D | | 24 Henry St | | | Tiffin | OH | 44883 | |
| Blackhurst, Brandon O | | 3083 Equity Dr | | | Washington | PA | 15301 | |
| Blackledge, Steven | | 18370 20TH AVE | | | MARION | MI | 49665 | |
| Blacklick Energy & Pipeline Services Inc. | | 4280 Blacklick Rd | | | Blairsville | PA | 15717 | |
| Blacklick Equipment Sales & Rental | | PO Box 495 | | | Ligonier | PA | 15658 | |
| Blackmer, Evan D | | 6351 Lakeshore Drive | | | Lakeview | MI | 48850 | |
| Blackmon, Darcy | | 3305 Pine Meadow Dr SE | | | Kentwood | MI | 49512 | |
| Blackmon, Darcy A | | 202 Elwill CT | | | Holland | MI | 49423 | |
| Blackshire, Stephen M | | 1448 Radical Lane | | | Letart | WV | 25253 | |
| Blackstone, Richard S | | 218 Shultz Road | | | Mt. Pleasant | PA | 15666 | |
| Blackstone, Trenton M | | 30415 Township Road 241 | | | Lewisville | OH | 43754 | |
| Blackwell Enterprises Inc. | | 14634 Cotton Gin Ave | | | Wayne | OK | 73095 | |
| Blackwell, Stephen | | PO Box 266 | | | Frankston | TX | 75763 | |
| Blair, Mark C | | PO Box 218163 | | | Nashville | TN | 37221 | |
| Blaisdell, Edson R | | W7655 Maple Hill Road | | | Ladysmith | WI | 54848 | |
| Blake, Brandin L | | 59 Lost Avenue | | | Buckhannon | WV | 26201 | |
| Blake, Gregory P | | 367 Blairmont Rd | | | Adena | OH | 43901 | |
| Blake, Larry K | | 10555 North Highway 7 | | | Jessieville | AR | 71949 | |
| Blaker, Elden D | | 103 Patty Dr | | | Uniontown | PA | 15401 | |
| Blakeslee, Andrew N | | 10206 Laird Road | | | Hartstown | PA | 16131 | |
| Blakey, Richard P | | 83 Joyce Ave | | | Atoka | TN | 38004 | |
| Blalock, John W | | PO Box 492 | | | Corrigan | TX | 75939 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blalock, Joshua M | | 1919 Brown Road | | | Martin | GA | 30557 | |
| Blalock, Michael | | 14220 park row | | | houston | TX | 77084 | |
| Blanch, Michael P | | General Delivery 401 4th Street | | | Glen Dale | WV | 26038 | |
| Blanchard, Michael F | | 30243 Grandon St. | | | Livonia | MI | 48150 | |
| Blanchard, Wesley R | | 560 Ward Line Rd | | | Deridder | LA | 70634 | |
| Bland, Gregory L | | 334 S Railroad St | | | Palmyra | PA | 17078 | |
| Blank, Trae M | | 7508 S Street Rd 35 | | | Foxboro | WI | 54836 | |
| Blankenship, Dustin C | | RT 72 Box 2325 | | | Alton | MO | 65606 | |
| Blansett, Darrell | | PO Box 905 | | | Oak Grove | LA | 71263 | |
| Blanton, Chelsea D | | 1707 47th Avneue NE Lot #20 | | | Tuscalosa | AL | 35404 | |
| Blast One International | | 4510 Bridgeway Ave | | | Columbus | OH | 43219 | |
| Blasting Services, Inc | | 2379 Lanier Road | | | Rockville | VA | 23146 | |
| Blatt & Tillett Truck and Trailer Repair, LLC | | 10630 Allentown Blvd | | | Jonestown | PA | 17038 | |
| Blazier, Charles R | | 1189 Airport Road | | | Olla | LA | 71465 | |
| Bledsoe, Brady C | | 311 South Ash Box 939 | | | Archer City | TX | 76351 | |
| Bledsoe, Ethan J | | 14915 FM 172 | | | Scotland | TX | 76379 | |
| Bleifus Tire Service, Inc. | | 4274 National Road | | | Triadelphia | WV | 26059 | |
| Blevins, Brady J | | 811 Whittaker Street | | | Moorehead | KY | 40351 | |
| Blevins, Charles E | | 763 Raven Trail | | | Pocahontas | AR | 72455 | |
| Blevins, Lisa M | | 763 Raven Trail | | | Pocahontas | AR | 72455 | |
| Blevins, Talon C | | 6 Crape Myrtel Rd | | | VanBuren | AR | 72956 | |
| Blinkman, Michael S | | 1369 Brushrun Rd | | | Reader | WV | 26167 | |
| Block, Anthony F | | 221 Easten Ave | | | Woodsfield | OH | 43793 | |
| Block, Daniel | | 587 Catamount Rd | | | East Hardwick | VT | 05836 | |
| Block, Jamie M | | 932 Mountain View Rd | | | East Hardwick | VT | 05836 | |
| Blodgett, Cody D | | 10959 Warren Rd. | | | Wolverine | MI | 49799 | |
| Bloodsworth, Rocky C | | PO Box 595 | | | Pitkin | LA | 70656 | |
| Blouch's Fuel Service | | 440 S. 9th St. | | | Lebanon | PA | 17042 | |
| Blue Beacon International Inc. | | PO Box 856 | | | Salina | KS | 67402-0856 | |
| Blue, Gabriel | | 2511 Garrett Ave | | | Baltimore | MD | 21218 | |
| Blueline Rental LLC | | 8401 New Trails Dr. Suite 150 | | | The Woodlands | TX | 77381 | |
| Blum, Matthew F | | 204 Brown Street | | | Port Carbon | PA | 17965 | |
| Blumer, Colton L | | 1310 Toms Run Rd | | | Holbrook | PA | 13341 | |
| Blumer, Justin M | | 4275 Lawrence Drive | | | Perrysburg | OH | 43551 | |
| Blumer, Kevin M | | 1310 Toms Run Rd | | | Holbrook | PA | 15341 | |
| BNA, Inc. | | PO Box 17009 | | | Baltimore | MD | 21297-1009 | |
| BNP Paribas | c/o Catherine Kim | 787 Seventh Ave | The Equitable Tower | | New York | NY | 10019 | |
| Board of Park Commissioners of Friendship Park District, Jefferson County | | PO Box 4004 | | | Steubenville | OH | 43952 | |
| Board of Park Commissioners of the Friendship Park District, Jefferson County | c/o David Maple, Thomas E. Graham, Thomas G. Gentile & Stacy Williams | P.O Box 470 | | | Perrysburg | OH | 43952 | |
| Board of Park Commissioners of the Friendship Park District, Jefferson County | c/o Roger Hilty | P.O Box 470 | | | Perrysburg | OH | 43952 | |
| Board, James E | | 2227 Cabin Hill Road | | | Nashville | TN | 37214 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 20 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boatright, Cecil L | | 114 Brad St | | | Bremen | GA | 30110 | |
| Boatright, Justin K | | 181 Smoky Lane | | | Big Springs | WV | 26134 | |
| BOATRIGHT, ROGER L | | 256 CONNELLSVILLE ST | | | UNIONTOWN | PA | 15401 | |
| Boatwright, Logan T | | 2436 255th Street | | | Montrose | IA | 52639 | |
| Bob Smith | | 3802 Shadow Cove Dr | | | Houston | TX | 77082 | |
| Bob Weaver Chevrolet Co | | 2174 W Market St | | | Pottsville | PA | 17901 | |
| Bobbitt, Justin C | | 951 CR 3124 | | | San Ausustine | TX | 75972 | |
| Bob's Pools | | 180 Pine Hill Road | | | Pine Grove | PA | 17963 | |
| Boden, Michael L | | 63970 728 Rd. | | | Auburn | NE | 68305 | |
| Bodette, Craig A | | 9540 Sheffield Road | | | Perrysburg | OH | 43551 | |
| Boen, Justin | | 12102 S Branch Road | | | Claremore | OK | 74017 | |
| Bogard, Frank N | | 21 Arbor Ln | | | Moundsville | WV | 26041 | |
| Bogard, Michael S | | 125 Turtle Court | | | Glen Easton | WV | 26039 | |
| Boger Concrete Company | | 201 Iron Valley Drive | | | Lebanon | PA | 17042 | |
| Boggs, Christopher C | | 315 National Church Hollow | | | Morgantown | WV | 26501 | |
| Boggs, Christopher O | | 554 Elk River Rd | | | Procious | WV | 25164 | |
| Boggs, Cyle G | | 315 National Church Hollow | | | Morgantown | WV | 26501 | |
| Boggs, Duane P | | 2807 Henry Camp Road | | | St Marys | WV | 26170 | |
| Boggs, Dwayne E | | 2265 Miletus Rd | | | Salem | WV | 26426 | |
| Boggs, Jeffrey S | | 1529 Cameron Ridge Rd | | | Cameron | WV | 26033 | |
| Boggs, Jeremy S | | 3192 Arnoldsburg Road | | | Arnoldsburg | WV | 25234 | |
| Boggs, Justin J | | 6687 E. Dover Rd. | | | Clare | MI | 48617 | |
| Boggs, Larry W | | PO Box 1697 | | | Sophia | WV | 25921 | |
| Bogus, Robin R | | 695 Nashville Pike | | | Gallatin | TN | 37066 | |
| Bogutskie, Gabriel | | 210 South Poplar Street | | | Mount Carmel | PA | 17851 | |
| Bogutskie, Robert J | | 530 West 3rd Street | | | Mount Carmel | PA | 17851 | |
| Bohannon, Edward L | | PO Box 68 | | | Oilton | OK | 74052 | |
| BOHON, JUSTIN J | | 4036 PELL RD | | | KINGWOOD | WV | 26537 | |
| Bohr, Kurt D | | 108 Wesley Avenue | | | Hallsville | MO | 65255 | |
| Bolasky, Dominic M | | 48318 Twin Oak Road | | | Caldwell | OH | 43724 | |
| Bolden, Steve D | | 2384 Hwy 879 | | | Oak Grove | LA | 71263 | |
| Bolden, Steven N | | 2384 Hwy 879 | | | Oak Grove | LA | 71263 | |
| Bolding, James | | 452 Canyon Creek Road | | | Lufkin | TX | 75904 | |
| Bolger, Steven C | | 1575 Doerr Road | | | Quakertown | PA | 18951 | |
| Boling, Taylor C | | 1149 Blakey Road | | | Heber Springs | AR | 72543 | |
| Bollinger, Bradley L | | 2131 Raymond Aave | | | Latrobe | PA | 15650 | |
| Bolton, Benjamin A | | 6507 Yankee Dr | | | Pasco | WA | 99301 | |
| Boltz, Dane M | | 1204 Memorial Ave | | | Williamsport | PA | 17701 | |
| Boluda, Jose M | | 2308 Mcnary Blvd | | | Pittsburgh | PA | 15235 | |
| Bolyard, Elizabeth A | | 434 Overlook Drive | | | Waterville | OH | 43566 | |
| Bombardier, David P | | 322 S Progress Ave | | | Harrisburg | PA | 17109 | |
| Bonar, Brandie L | | 7117 Township HWY 263 | | | Bergholz | OH | 43908 | |
| Bonar, Jason O | | 1829 TWP Road 163 | | | Rayland | OH | 43943 | |
| Bond, Jerry | | 525 Jordan Court | | | Olive Hill | KY | 41164 | |
| Bond, Michael L | | 115 Timberlake Drive | | | Harriman | TN | 37748 | |
| Bond, Patrick | | 627 West River Road | | | Glenmora | LA | 71433 | |
| Bone, Charles A | | 590 Tweed Lane | | | Lander | WY | 82520 | |
| Bonecutter, Levi J | | 8076 Twp Road 205 | | | Bloomingdale | OH | 43910 | |
| Bonin, Drake | | 52000 Township Hwy 210 | | | Powhatan Point | OH | 43942 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 21 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonneau, Kyle T | | 6525 Gardeau Road | | | Port Allegany | PA | 16743 | |
| Bonnell, Jason L | | 100 Clinton Lane | | | Gilbertsville | KY | 42044 | |
| Bonstelle, Justin M | | 8570 Adams Rd. | | | Elwell | MI | 48832 | |
| Boone, Christopher A | | PO Box 43 | | | Arnoldsburg | WV | 25234 | |
| Boone, Zachary G | | 1347 Richardson Rd | | | Calhoun | LA | 71225 | |
| Booth, Charles R | | 104 Maple St | | | Powhatan Point | OH | 43942 | |
| Booth, Charlie | | 53519 W 101st Street South | | | Drumright | OK | 74030-5787 | |
| Booth, Ricky D | | PO Box 478 | | | Bixby | OK | 74008 | |
| Borelli, Frank J | | W5984 Kenneth Dr | | | Spooner | WI | 54801 | |
| Boreman, Jay A | | 51863 CR16 | | | West Lafayette | OH | 43845 | |
| Borghi, Lucas A | | 2607 Steffin Hill Rd | | | Beaver Falls | PA | 15010 | |
| Boring, Craig A | | 5861 Route 711 | | | New Florence | PA | 15944 | |
| Borish, Robert W | | 657 Beatty Rd | | | Monroeville | PA | 15146 | |
| Bor-It Mfg. Co., Inc. | | 1687 Cleveland Ave | | | Ashland | OH | 44805 | |
| Borjas Guifarro, Jeanny | | 5905 Black Horse Run Ct | | | Monroe | NC | 28110 | |
| Born Jr, James T | | 108 Meadow Drive | | | Hamilton | MT | 59840 | |
| Bortek Industries, Inc. | | 4713 Gettysburg Road | | | Mechanicsburg | PA | 17055 | |
| Boso, Raymond T | | 49687 Trotter Road | | | East Liverpool | OH | 43920 | |
| Bosse, Bryan C | | 546 McBride Rd. | | | Mansfield | OH | 44905 | |
| Bostic, Wana K | | 414 Wilson Street | | | Jersey Shore | PA | 17740 | |
| Bosworth, Bret N | | 8 Zitko Terrace | | | Glen Dale | WV | 26038 | |
| Bosworth, Levi J | | 8 Zitko Terrace | | | Glendale | WV | 26038 | |
| Boucher, Steven T | | 3547 Greenside Dr | | | Memphis | TN | 38125 | |
| Boulden, Rickey | | 915 E Clivenden Street | | | Philadelphia | PA | 19119 | |
| Boulware, Roger | | 6500 S Fields Street | | | Oklahoma City | OK | 73150 | |
| Bourg, Joseph W | | PO Box 18 | | | Oberlin | LA | 70655 | |
| Bourgeois, Nathan M | | PO Box 423 | | | Booneville | AR | 72927 | |
| BOUTWELL, JEFFREY | | 1054 CHICKASAW LOOP | | | OAK GROVE | LA | 71263 | |
| Bowe, Jason M | | 217 Colt Ridge | | | Spencer | WV | 25276 | |
| Bowen, Charles R | | 114 Long Street Apt. 103 | | | Rices Landing | PA | 15357 | |
| Bowen, Cody M | | 38 Barren Creek Rd | | | Clendenin | WA | 25045 | |
| Bowen, Justin R | | PO Box 43 | | | Robertsville | OH | 44670 | |
| Bowen, Mary B | | 915 Chestnut St. | | | Latrobe | PA | 15650 | |
| BOWEN, NATHANAEL | | 117 TARIFF RD | | | LEFT HAND | WV | 25251 | |
| Bowen, Randy R | | 1402 Rose Street | | | Kearney | MO | 64060 | |
| Bowen, William L | | 200 Cyress Ave | | | Monogahela | PA | 15063 | |
| Bower, Colton | | 352 Neighbor St. | | | Newcomerstown | OH | 43832 | |
| Bower, David C | | 102 Granite Drive | | | Bellefonte | PA | 16823 | |
| Bower, Gregory A | | 8413 SW 101st Place Rd. | | | Ocala | FL | 34481 | |
| Bowers, Timothy S | | 76 Brown Rd | | | Wellboro | PA | 16901 | |
| Bowers, Timothy T | | 201 Jonah Street | | | Pensacola | FL | 32533 | |
| Bowes, Frederick W | | 434 Hazel Drive | | | Monroeville | PA | 15146 | |
| Bowes, Richard A | | 111 Sunset Circle | | | Montoursville | PA | 17754 | |
| Bowling, Franklin S | | 1710 Poplar Street | | | Anderson | IN | 46012 | |
| Bowman, Gregory A | | 109 Railroad Ave | | | Rockwood | PA | 15557 | |
| Bowman, Ronald C | | 125 S Grant Street | | | Shamokin | PA | 17872 | |
| Box, Inc. | | 4440 El Camino Real | | | Los Altos | CA | 94022 | |
| Boyanton, Donna | | 169 CR 1915 | | | Stringer | MS | 39481 | |
| Boyanton, James | | 169 CR 1915 | | | Stringer | MS | 39481 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 22 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyanton, Robert B | | 169 CR 1915 | | | Stringer | MS | 34481 | |
| Boyce, Charles B | | 359 Liberty Valley Road | | | Bald Knob | AR | 72010 | |
| Boyce, Cody B | | 198 MOODY RD | | | BALD KNOB | AR | 72010 | |
| Boyce, Kenneth | | 815 Haldeman St | | | Hopeland | PA | 17533 | |
| Boyd, Adam J | | 620 Samuel Street | | | Chillicotle | MO | 64601 | |
| Boyd, Anthony C | | 3703 SW McDaniel Ave | | | Blue Springs | MO | 64015 | |
| Boyd, Blair R | | 24738 State Rt WW | | | Ste Genevieve | MO | 63670 | |
| Boyd, Jason R | | 24738 State Rt WW | | | Ste Genevieve | MO | 63670 | |
| Boyd, Joshua M | | 2623 Hazelnut CT | | | Hebron | KY | 41048 | |
| Boyd, Zamar | | 385 Belmonte Ave | | | Toledo | OH | 43604 | |
| Boydston, Eugene S | | 438 Tulip | | | McPherson | KS | 67460 | |
| Boyer, Brandon S | | 2254 Klingerstown Road | | | Herndon | PA | 17830 | |
| Boyer, Hannah R | | 75 Daisy Lane | | | Lehighton | PA | 18235 | |
| Boyer, Jason B | | 282 Parker Rd | | | Sebree | KY | 42455 | |
| Boyer, William A | | 48 S Harrisburg St | | | Steelton | PA | 17113 | |
| Boyett, Charles B | | 2587 Siloam Church Rd | | | Jonesboro | LA | 71251 | |
| Boyett, Charles H | | 2587 Siloam Church Rd | | | Jonesboro | LA | 71251 | |
| Boyett, Toby A | | 406 Second St | | | Dodson | LA | 71422 | |
| Boykin, Byrron J | | 162 Church St | | | Jacksonville | TX | 75766 | |
| Boynton, Brian V | | 4318 Deep Creek Terrace | | | Parrish | FL | 34219 | |
| Boynton, Robin M | | 4318 Deep Creek Terrace | | | Parrish | FL | 34219 | |
| Boyster, Jimmy A | | 111 Vogel Loop | | | Tillar | AR | 71670 | |
| Boytim, Joshua A | | 258 Ankney Hill | | | Acme | PA | 15610 | |
| Bozza, David F | | 519 North St. | | | Marion Heights | PA | 17832 | |
| Bozza, Nicholas M | | 1121 Scott St | | | Kulpmont | PA | 17834 | |
| Bozzuto, Joshua M | | 1003 Mountain Avenue | | | Pen Argyl | PA | 18072 | |
| Brackins, Cameron G | | 1285 E. Hurd Rd. | | | Clio | MI | 48420 | |
| Brad Malley Well Drilling, Inc. | | 1565 S Park Place St. | | | Mt. Pleasant | MI | 48858 | |
| Braden Sr, Daniel J | | 3192 Haeckerville Road | | | Cibolo | TX | 78108 | |
| Braden, Breanna K | | 2750 Shawnee Dr. | | | Ashland | KY | 41102 | |
| Braden, Bryce C | | 158 Clear Creek Cemetery | | | Horatio | AR | 71842 | |
| Braden, Daniel | | 2956 Haeckerville Rd | | | Cibolo | TX | 78108 | |
| Bradenburg, Cody | | 146 Robin Road | | | Russell | KY | 41169 | |
| Bradfield, Brandy L | | 2572 Chestnut St | | | Girard | OH | 44420 | |
| Bradford, Adam L | | 219 Ladelle Loop | | | Monroe | LA | 71203 | |
| Bradford, David W | | 2682 Spurgin Road | | | Doyline | LA | 71023 | |
| Bradford, Gerald | | 185 Timber Trail | | | Blanchester | OH | 45107 | |
| BRADFORD, JAMES | | 855 OLD FEDERAL RD | | | OLD FORT | TN | 37362 | |
| Bradley R Loeffler | | 17261 Co. Rd 2 | | | Metamora | OH | 43540 | |
| Bradley, Daniel T | | 9889 Hawkins Hwy | | | Brooklyn | MI | 49230 | |
| Bradley, David W | | 277 Little Summit Rd | | | Dunbar Rd | PA | 15431 | |
| Bradshaw, Jerry G | | 318 Sunset Terrace | | | Palmerton | PA | 18071 | |
| Bradshaw, Victor W | | 2181 SCR 514 | | | Morton | MS | 39117 | |
| Brady, James E | | 3755 Bowman Road | | | Alanson | MI | 49706 | |
| Brady, Leroy C | | 740 Pierson Run Road | | | Pittsburgh | PA | 15239 | |
| Bragg, Roger D | | PO Box 656 | | | Lake Dallas | TX | 75065 | |
| Bragger, Giri | | 156 rocky mound rd | | | westmoreland | TN | 37186 | |
| Brahier Oil, Inc | | PO Box 352017 | | | Toledo | OH | 43635-2017 | |
| Brahler, William D | | 130 East Ivy Street | | | Booneville | AR | 72927 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braido RV Park | | 40801 Bethesda Belmont Rd. | | | Bethesda | OH | 43719 | |
| Brake, Ronald L | | 63 Highland Acres | | | Bloomingdale | OH | 43910 | |
| Brake, Timothy P | | 152 Gregg Ave | | | Bloomingdale | OH | 43910 | |
| Braker, Bryan P | | 927 Delaware Avenue | | | Palmerton | PA | 18071 | |
| Brandenburg Drainage, Inc. | | 2236 312th Ave | | | Maquoketa | IA | 52060 | |
| Brandon McDowell | | 280 Colyer Road | | | Oak Grove | LA | 71263 | |
| Brandon Spalding | | 8777 Township Road 34 | | | Galion | OH | 44833 | |
| Brandon, James A | | 24546 Rosebud Ave | | | Eastpointe | MI | 48021 | |
| Brandon, Timothy J | | 530 E Chestnut Street | | | Lisbon | OH | 44432 | |
| Branham, Tanner S | | 338 Big Wood Road | | | Wellington | KY | 40387 | |
| Braniff Jr., Maynard P | | 1537 Township Rd 376 | | | Toronto | OH | 43964 | |
| Brann, Wendy | | 1055 Pine St. | | | Nashville | TN | 37203 | |
| Brannan, Kenneth R | | 33 Hickory Ave | | | Moundsville | WV | 26041 | |
| Brannigan, Samuel B | | 55 South St | | | Windsor Locks | CT | 06096 | |
| Branning, Kenneth | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Brannon, Bryan J | | 36508 Oak Street | | | Fanshawe | OK | 74935 | |
| Branski, John | | 205 E. Morgan St | | | Greensprings | OH | 44836 | |
| Brant, Brandon J | | 2650 Lacie Dr | | | Cookville | TN | 38506 | |
| Brashear, Billie W | | 19718 Deer Ln | | | Barton | MD | 21521 | |
| Brashear, Devin T | | 312 Culler Road | | | Weirton | WV | 26062 | |
| Brassington, Wesley R | | 210 S. Chesnut St | | | Mount Carmel | PA | 17851 | |
| Braun, Jason J | | 105 Bald Hill Church Rd | | | Mount Morris | PA | 15349 | |
| Bravo Cruz, Marco | | 121 Chatham cottage lane | | | state road | NC | 28676 | |
| Brawner, John B | | 1252 Lake Road | | | Eureka | IL | 61530 | |
| Brecknock Township | | 889 Alleghenyville Road | | | Mohnton | PA | 19540 | |
| Breiding, Thomas A | | 504 N Front Street | | | Wheeling | WV | 26003 | |
| Breininger, Chris | | 6638 Phillips Rd | | | Germansville | PA | 18053 | |
| Breitner, Matthew | | 125 N Center St | | | Cleona | PA | 17042 | |
| Brenaman Electrical Service, Inc. | | PO Box 5 | | | Mount Joy | PA | 17552 | |
| Brendel's Septic Tank Service, LLC | | 1995 Hill Road | | | White Lake | MI | 48383 | |
| Brennan, Elvin E | | 561 Forest Lane | | | Pottsville | PA | 17901 | |
| Brent G. Nemeth | | PO Box 331 | | | Rayland | OH | 43943 | |
| Brent, Colby L | | 418 Weidman St | | | Lebanon | PA | 17046 | |
| Bressler, Rocky L | | 253 West Street | | | McClure | OH | 43534 | |
| Brett A Mealer | | 6117 County Rd -13 | | | Wauseon | OH | 43567 | |
| Brett C. Hannum | | 12891 Middleton Pike | | | Bowling Green | OH | 43402 | |
| Brevak, Derek J | | 75955 McKinley Road | | | Washburn | WI | 54891 | |
| Brewer, Asa J | | 1805 Chippewa Dr | | | Circleville | OH | 43113 | |
| Brewer, Dustin C | | 122 N Elmwood Dr | | | Texarkana | TX | 75501 | |
| Brewer, Gregory M | | 138 Fifth St. | | | Clarksville | PA | 15322 | |
| Brewer, Josh | | 137 opie rd | | | bald knob | AR | 72010 | |
| Brewer, Kenneth B | | 319 Palmetto Bluff Rd. | | | Palatka | FL | 32177 | |
| Brewer, Seth E | | 2091 Young Road | | | Pottstown | PA | 19465 | |
| Brewer, Timothy E | | 1361 Industrial Park Road | | | Mifflintown | PA | 17059 | |
| Breza Jr, Steve | | 20282 dodge/mower rd | | | waltham | MN | 55982 | |
| Brian Scott Mull | | 8891 Co Rd 1 | | | Swanton | OH | 43558 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridge, Jody A | | 248 Goodman Rd | | | Lewisburg | PA | 17837 | |
| Bridgeport Auto Parts, Inc. | | 890 National Road | | | Bridgeport | OH | 43912 | |
| Bridgeport Equipment & Tool | | 500 Hall Street | | | Bridgeport | OH | 43912 | |
| Bridges, John R | | PO Box 193 | | | Clifton | TN | 38425 | |
| Bridges, Lacorick | | 2404 Ramblewood Dr | | | Augusta | GA | 30906 | |
| Bridges, Tom | | 2726 McCoy Road | | | Amite | LA | 70422 | |
| Bridgman, James F | | PO Box 62 | | | Eskridge | KS | 66423 | |
| Briggs Tire Service, LLC | | 785 Baker Hill Road | | | Washington | PA | 15301 | |
| Briggs, Lester J | | 3341 Duff Avenue | | | Cheyenne | WY | 82007 | |
| Briggs, Mary M | | 24 Manuche Drive | | | New Windsor | NY | 12553 | |
| Briggs, Zachary R | | 19009 CR 24 | | | Sterling | CO | 80751 | |
| Bright Light Enterprises | | 1801 East Maiden Street | | | Washington | PA | 15301 | |
| Bright, James M | | 4595 Speck Ridge Rd | | | Elk Horn | KY | 42733 | |
| Bright, James W | | 88 E Club Road | | | Pheasant Plains | AR | 72568 | |
| Bright, Jedidiah C | | 4787 Speck Ridge Rd | | | Elk Horn | KY | 42733 | |
| Bright, Jonathan A | | 1575 Feathersburg Rd North | | | Elk Horn | KY | 42733 | |
| Bright, Michael J | | 5700 Stewart Lodi Rd | | | Stewart | MS | 39767 | |
| Bright, Samantha L | | PO Box 173 | | | Pleasant Plains | AR | 72568 | |
| Brill, Andrew J | | 551 Scotch Hill Drive | | | Lattimer Mines | PA | 18234 | |
| Brilowski, Casey J | | 7536 County Road Z | | | Custer | WI | 54423 | |
| Brimer, Nathanial M | | 1160 S. Coleman Rd | | | Shepherd | MI | 48883 | |
| Bring, Lea | | 1709 NW Canyon Drive | | | Redmond | OR | 97756 | |
| Brink, Audie | | 904 South Freeman | | | Homing | OK | 74035 | |
| Brink, Bobby G | | 701 S Price Ave | | | Hominy | OK | 74035 | |
| Brinker, Cody A | | 524 Tall Pine Drive | | | Latrobr | PA | 15650 | |
| Brinker, Kason D | | 2884 Greene Dr. | | | Greensburg | PA | 15601 | |
| Brinker, Travis L | | 121 Sunset Lane | | | Stahlstown | PA | 15687 | |
| Brinkman, Jeremy F | | 9436 Ft Laurens Rd NW | | | Bolivar | OH | 44612 | |
| Briscoe, Ronnie L | | 7245 Dunham Dr | | | Oxford | OH | 45056 | |
| Brisker, Michael D | | 392 Ferry Rd | | | Childersburg | AL | 35044 | |
| Brittig, Bradley J | | 22550 Poe Road | | | Grand Rapids | OH | 43522 | |
| Britton, Laramy E | | 110 W. Girard St | | | Mount Carmel | PA | 17851 | |
| Britton, Wilfred L | | 100 W. Girard Street | | | Mount Carmel | PA | 17851 | |
| Broadhead, Leonard | | 91 County Rd 52812 | | | Bay Springs | MS | 39422 | |
| Brock, Glen P. | | 3000 Post Oak BLVD | | | Houston | TX | 77056 | |
| Brock, Keith W | | 2318 Pierce St. | | | Flint | MI | 48503 | |
| Brock, Ryan L | | 13617 Millersburg Rd | | | Danville | OH | 43014 | |
| Brockner, Kevin A | | 2468 Hwy 65 | | | Mora | MN | 55051 | |
| Brogan, Holly M | | 105 East Brown Rd. | | | Arcadia | OH | 44804 | |
| Brogan, Patrick E | | 2323 County Road 203 | | | McComb | OH | 45858 | |
| Broglin, Carl M | | 1625 B Hwy 98E | | | Fort Meade | FL | 33841 | |
| Brokaw III, George W | | 177 South Bridge Street | | | Adena | OH | 43901 | |
| Bromelow, Chad W | | 4384 Dragon Highway | | | Cameron | WV | 26033 | |
| Broner, Inc | | PO Box 674350 | | | Detroit | MI | 48267-4350 | |
| Brooks, Brittany A | | 671 Youngs Road | | | Linden | PA | 17744 | |
| Brooks, Christopher A | | PO Box 254 | | | Chester | WV | 26034 | |
| Brooks, William C | | 110 East End Road | | | Connelisville | PA | 15425 | |
| Brotherton, Danny L | | 160 Brotherton Rd. | | | Coushatta | LA | 71019 | |
| Brotherton, William A | | 26694 CR 284 | | | Carrollton | MO | 64633 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 25 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broughton, James L | | 2240 S State Hwy 1 | | | Grayson | KY | 41143 | |
| Broussard, Derek J | | 15 Washington Avenue | | | Hickory | PA | 15340 | |
| Brown Automotive Group | | 5625 W. Central Ave | | | Toledo | OH | 43615 | |
| Brown Supply Co. | | 2455 Cable Court | | | Lima | OH | 45802 | |
| Brown, Allen M | | 481 Straight Run Drive | | | Glen Easton | WV | 26039 | |
| Brown, Caleb C | | 404 W. Wood Street | | | Hillsboro | IL | 62049 | |
| Brown, Charles E | | 254 CR 2339 | | | Bay Springs | MS | 39422 | |
| Brown, Chester R | | 209 Hickery Rd | | | Indiana | PA | 15701 | |
| Brown, Chris M | | 135 Mitchell St. Apt. 24 | | | Baraga | MI | 49908 | |
| Brown, Christopher J | | 4724 Mayer Rd. | | | Casco | MI | 48064 | |
| Brown, Christopher M | | 2146 Lorance Drive | | | Little Rock | AR | 72206 | |
| Brown, Danielle | | 1001 W 5th St | | | Chester | PA | 19013 | |
| BROWN, DEMARIO M | | 340 DUNBAR ST | | | JACKSON | MS | 39216 | |
| Brown, Dimitrious A | | 236 Crimson Tree | | | Cibolo | TX | 78108 | |
| Brown, Franklin C | | 580 Harold Brown Rd | | | Leslie | AR | 72645 | |
| Brown, Fred | | 77 Bobwhite Drive | | | Dahlonega | GA | 30533 | |
| Brown, George R | | 4345 Stanley Rd. | | | Genesee | MI | 48437 | |
| Brown, Gordon G | | 170 Romerman Rd | | | Chehalis | WA | 98532 | |
| Brown, Jamarius V | | 511 North West Street | | | Carlisle | PA | 17013 | |
| Brown, Jamie A | | 325 W Laurel St | | | Tremont | PA | 17981 | |
| Brown, Jarrett | | 283 country club dr | | | lobelville | TN | 37097 | |
| Brown, Jeffery D | | 2121 E Grand Blanc Rd. | | | Grand Blanc | MI | 48439 | |
| BROWN, JEREMY K | | 75 MONROE ST | | | VALIER | PA | 15780 | |
| Brown, Jerry R | | 639 N Phelps | | | Republic | MO | 65738 | |
| Brown, Joseph C | | 659 Pan Estates | | | Sorento | IL | 62086 | |
| Brown, Joseph L | | 1755 Ross Rd | | | Olive Branch | MS | 38654 | |
| Brown, Karen L | | 112 North Main St | | | Susquehanna | PA | 18847 | |
| Brown, Kevin D | | 839 Sylvia Lane | | | Sevierville | TN | 37876 | |
| Brown, Lawrence C | | 5751 Riverdale Road | | | College Park | GA | 30349 | |
| Brown, Leonard E | | 104 Monroe Street | | | Flora | MS | 39071 | |
| Brown, Lorree L | | 408 S Maple Street | | | Nokomis | IL | 62075 | |
| Brown, Lucius M | | 3721 Pointe Circle | | | Fairburn | GA | 30213 | |
| Brown, Mandi | | 16025 SE Stoney Creek Rd | | | Lantham | KS | 67072 | |
| Brown, Maurice C | | 2210 Ross Road | | | ST Leonard | MD | 20685 | |
| Brown, Michael A | | 392 Falling Rimber Road | | | Holbrook | PA | 15341 | |
| Brown, Michael E | | 3440 ST Highway 21 West | | | Nacogdeoches | TX | 75964 | |
| Brown, Michael T | | 6592 Pingree Rd. | | | Elwell | MI | 48832 | |
| Brown, Phillip R | | 7052 Old State Avenue | | | Farwell | MI | 48622 | |
| Brown, Richard A | | 969 CR 1245 | | | Center | TX | 75935 | |
| Brown, Richard A | | 10318 Harney | | | Emmitsburg | MD | 21727 | |
| Brown, Richard L | | 1412 Wedgewood Road | | | Wilmington | DE | 19805 | |
| Brown, Robert R | | 240 Magee St #175 | | | Troy | MO | 63379 | |
| Brown, Robert S | | 11704 S. Calhoun Hwy | | | Arnoldsburg | WV | 25234 | |
| Brown, Rodney L | | 2814 Foreman Rd | | | Vinton | LA | 70668 | |
| Brown, Ryan R | | 8211 White Birch Dr. | | | Farwell | MI | 48622 | |
| Brown, Stephen A | | 404 Norwood Road | | | Downingtown | PA | 19335 | |
| Brown, Stephen B | | 215 Hurst Street | | | Center | TX | 15935 | |
| Brown, Stephen M | | 2204 Salineville Rd NE | | | Carrollton | OH | 44615 | |
| Brown, Timothy M | | RD 2 Box 1 Horseshoe Pike | | | Campbelltown | PA | 17010 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Tremaine D | | 2794 Cable St Apt.53 | | | Arcadia | LA | 71001 | |
| Brown, Tucker G | | 518 Richland Ave | | | Wheeling | WV | 26003 | |
| Brown, Tyler J | | 31505 SR 78 | | | Lewisville | OH | 43754 | |
| Browne, Brandon | | 1373 Glover Golden Rd | | | Broken Bow | OK | 74728 | |
| Brubaker, Samuel N | | PO Box 25 | | | Barren Springs | VA | 24313 | |
| Bruce Werzanski | | 314 Kingston Ave | | | Steubenville | OH | 43952 | |
| Bruce, Chad L | | 7289 110th St. | | | Flushing | MI | 48433 | |
| Bruce, Trenton M | | 12193 Scottdale St. | | | Clio | MI | 48420 | |
| Bruening, Matthew | | 871 Pond Ridge Circle | | | Hamilton | OH | 45013 | |
| Brumfield, John E | | 8115 Fraziers Lane | | | Lesage | WV | 25537 | |
| Brumley, Sankey A | | 336 E. Center St | | | Elysburg | PA | 17824 | |
| Brunette, Josey W | | 202 Gould Ave. SE | | | Bemidji | MN | 56601 | |
| Brunner, Anthony | | 5483 176th St 1 | | | Chippewa Falls | WI | 54729 | |
| Brunner, Assad A | | 6100 Derry St. | | | Harrisburg | PA | 17111 | |
| Brunner, Brian | | 319 Glaize Orchard Rd | | | Winchester | VA | 22603 | |
| Brunner, Kodi | | W7004 Narrows Trail | | | Minong | WI | 54859 | |
| Bruno, Anthony R | | 3972 Suncrest Lane | | | Bethlehem | PA | 18020 | |
| Bruns, Zane | | 713 E Magnolia Dr | | | Brandon | SD | 57005 | |
| Brunscher, Jonathan E | | 18990  County Road 170 | | | Bogard | MO | 64622 | |
| Brushworks Sign LLC | | 1310 N. Industrial Dr. | | | Bloomer | IN | 54724 | |
| Brutchin, Billy | | 811 Delaware St | | | Perry | OK | 75077 | |
| Bryan, Alexandra M | | 241 Atlantic Ave | | | Sinking Spring | PA | 19608 | |
| Bryan, Joshua E | | 352 Moore Street | | | Prescott | AR | 71857 | |
| Bryan, Randy A | | 116 Hwy 174 N | | | Hope | AR | 71801 | |
| Bryant, Brian | | 16950 Meadow Lane | | | Brookwood | AL | 35444 | |
| Bryant, Levi D | | 2183 Hartley Run Rd | | | Leroy | WV | 25252 | |
| Bryant, Mayzie | | 233 Tater Hill Rd | | | Searcy | AR | 72143 | |
| Bryant, Thomas D | | 2183 Hartley Run Rd | | | Leroy | WV | 25252 | |
| Bryner, Kyle P | | PO Box 86 | | | Melcroft | PA | 15462 | |
| BTS Truck Leasing, LLC | | 4216 Southway Street SW | | | Canton | OH | 44706 | |
| Buchanan, Melissa M | | 3402 McKinley Pkwy A8 | | | Blasdell | NY | 14219 | |
| Buchholz, Jason S | | 601 1/2 4th Street | | | Saint Marys | WV | 26170 | |
| Buchli, Brody R | | 306 Martin Street | | | Fort Atkinson | WI | 53538 | |
| Buchli, James M | | N105 State Hwy 40 | | | New Auburn | WI | 54757 | |
| Buchli, James R | | N105 State Rd 40 | | | New Auburn | WI | 54757 | |
| Buchmoyer, David L | | 110 Sun Valeey Road | | | Elizabethtown | PA | 17022 | |
| Buck & Knobby Equipment Co., Inc. | | 6220 Sterns Road | | | Ottawa Lake | MI | 49267 | |
| Buckeridge, GW E | | 627 Westwynd Ct Apt 1 | | | Mazomanie | WI | 53560 | |
| Buckeye Tank & Trailer, Inc. | | 3618 Rockland Circle | | | Millbury | OH | 43447 | |
| Buckeye Telesystem | | 4818 Angola Road | | | Toledo | OH | 43615 | |
| Buckeye Telesystem | | 2700 Oregon Road | | | Northwood | OH | 43619 | |
| Buckeye Tire & Service Inc. | | 629 Steubenville Ave. | | | Cambridge | OH | 43725 | |
| Buckingham, Lorenzo | | 1527 Upton Ave | | | Toledo | OH | 43607 | |
| Buckley, Erwin A | | PO Box 181 | | | Prentiss | MS | 39474 | |
| Buckley, Jeremy | | PO Box 268 | | | Raymond | MS | 39154 | |
| Buckley, Mark R | | 156 CR 29 | | | Bay Springs | MS | 39422 | |
| Buckley, Michael | | 189 Hayes Place | | | Pearl | MS | 39208 | |
| Bucy, Blaine A | | 1324 Courtland Rd | | | Weinton | WV | 26062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bucy, Joshua B | | 15 Pine Ct | | | Loysville | PA | 17047 | |
| Buendia, Omar | | 4708 23rd Street | | | Dickinson | TX | 77539 | |
| Buffalini, Frank | | 114 High Street | | | Herminie | PA | 15637 | |
| Buffington, Harley D | | 891 Iris Drive | | | N Huntingdon | PA | 15642 | |
| Bugiada, Joseph J | | 315 Portside Circle | | | Perrysburg | OH | 43551 | |
| Buli, Jason A | | 1041 4th Avenue | | | Freedom | PA | 15042 | |
| Bulk Equipment Corp. | | 720 W. US Hwy 20 | | | Michigan City | IN | 46360 | |
| Bullett, Brandon H | | 4268 Wagon Wheel Court | | | Harrisburg | PA | 17109 | |
| BULLOCK, BRANDON C | | 80 BURKETTS CREEK DR | | | HATTIESBURG | MS | 39401 | |
| Bumila, George A | | 150  Winthrop Street | | | Taunton | MA | 02780 | |
| Bunch, Kenny | | 225 Independence St | | | Shamokin | PA | 17872 | |
| Bunfill, Brian S | | 66819 Hendrysburg Freeport Road | | | Barnsville | OH | 43713 | |
| Bunfill, Kencaide R | | 66819 Hendrysburg Freeport Road | | | Barnsville | OH | 43713 | |
| Bunker, Leroy B | | 5663 Sunset Dr. | | | Millington | MI | 48746 | |
| Bunker, Ricky D | | 4604 E. Beal City Road | | | Mt. Pleasant | MI | 48858 | |
| Bunn, Brendan D | | 2931 Leland Drive | | | Belleville | IL | 62226 | |
| Bunn, Robert W | | 2931 Leland Drive | | | Belleville | IL | 62226 | |
| Bunner, Gerry A | | PO Box 16 | | | Spencer | WV | 25276 | |
| Bunner, Matthew L | | 208 Straight Creek Road | | | Munday | WV | 26152 | |
| Burbank, William R | | 30 Bassham Rd | | | Five Points | TN | 38457 | |
| Burch, Joshua J | | T830 Pine Bluff Road | | | Wausau | WI | 54403 | |
| Burch, Ricky J | | 13319 Kohnke Hill Road | | | Hammond | LA | 70401 | |
| Burcham, Donald J | | #59 CR 2291 | | | Booneville | MS | 38829 | |
| Burchett, Christopher G | | 2815 Stonehense Ct. | | | Cookeville | TN | 38506 | |
| Burchett, James | | PO Box 57 | | | Adams | TN | 37010 | |
| Burchett, Robert | | 269 Morrison Rd | | | Adairville | KY | 42202 | |
| Burchfield, Billy | | 732 honeysuckle rd po box 587 | | | bald knob | AR | 72010 | |
| Burchfield, Brandon | | 732 honeysuckle rd | | | bald knob | AR | 72010 | |
| Burchfield-Button, Ginger A | | 32703 Westwood | | | Magnolia | TX | 77354 | |
| Burdette, Benjamin T | | 1115 Mile Fork Rd | | | Charleston | WV | 25312 | |
| Burdine, Matthew T | | 2514 Duval Drive | | | New Braunfels | TX | 78130 | |
| Burdine, Thomas M | | 2332 Tilly Circle | | | Orange | TX | 77630 | |
| Bureau of Business Trust Fund Taxes - Sales/Use | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Bureau of Business Trust Fund Taxes - WH Taxes | | PO Box 280904 | | | Harrisburg | PA | 17128-0904 | |
| Bureau of Code Enforcement | | 8895 E. Main St | | | Reynoldsburg | OH | 43068 | |
| Bureau Veritas North America, Inc. | | 1601 Sawgrass Corp Pkway | | | Sunrise | FL | 33323 | |
| Buretta, Joseph R | | 775 Beryl Ridge Road | | | Haworth | OK | 74740 | |
| Burge, Lawrence W | | 2905 Mohican Blvd | | | Akron | OH | 44312 | |
| Burge, Quinton T | | 54 North Ave | | | Cameron | WV | 26033 | |
| Burgess, Jordien T | | 571 Hilltop | | | Whitelake | MI | 48356 | |
| Burgess, Robert E | | 3402 Herrington Dr. | | | Holly | MI | 48442 | |
| Burke, Randall G | | 1423 Walnut St | | | Murphysboro | IL | 62966 | |
| Burkett, Paris | | 901 Woodridge Drive | | | Middletown | PA | 17057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burkey, Jacob D | | 1231 First Street | | | Moundsville | WV | 26041 | |
| Burkey, Jared M | | 8233 South 250 West | | | Ridgeville | IN | 47380 | |
| Burkhalter, Brandon S | | PO Box 70 | | | Brownsville | PA | 17507 | |
| Burkhammer, Barry L | | 1246 Hilltop Road | | | Myerstown | PA | 17067 | |
| Burkhart, Alan R | | 164 Allison Road Apt 3 | | | Dixonville | PA | 15734 | |
| Burkhart, Dallas F | | 1301-1/2 Center St | | | Mountsville | WV | 26041 | |
| Burkholder, George A | | 21 Clover Ct | | | Leesport | PA | 19533 | |
| Burkholder, Richard | | 196 Tabey Rd | | | Mill Run | PA | 15464 | |
| Burnetski, Erik | | 89 Joseph Lane | | | Wilkes Barre | PA | 18702 | |
| Burns & McDonnell Michigan, Inc. | | 400 Renaissance Center, Suite 2600 | | | Detroit | MI | 48243 | |
| Burns, Christopher D | | 150 Fingerboard Road | | | Vanceburg | KY | 41179 | |
| BURNS, CHRISTOPHER L | | 163 Craig Avenue | | | Garrison | KY | 41141 | |
| Burns, David L | | 225 Lincoln Ave. | | | Crystal Falls | MI | 49920 | |
| Burns, Eber K | | PO Box 390064 | | | Dustin | OK | 74839 | |
| Burns, Kennith D | | 338 Carolyn Drive | | | Livingston | TX | 77351 | |
| Burns, Ronald W | | 9003 Spruce ST | | | Hitchcock | TX | 77563 | |
| Burns, Terry M | | 8451 Low St. | | | Jasper | MI | 49248 | |
| Burns, William P | | 4598 W Baker Rd | | | Coleman | MI | 48618 | |
| Burns, Zachary L | | 5380 Arbela Rd. | | | Millington | MI | 48746 | |
| Burnworth, Douglas E | | PO Box 56 | | | Bloomingdale | OH | 43910 | |
| Burnworth, Eddie R | | 107 Seese Road | | | Bruceton Mills | WV | 26525 | |
| Burr, Bryan L | | 313 Creech Rd | | | Oak Grove | LA | 71263 | |
| BURR, GARY L | | 313 CREECH RD | | | OAK GROVE | LA | 71263 | |
| Burrell, Shane L | | 81 W. State St. | | | Croswell | MI | 48422 | |
| Burright, Cody C | | 1069 16th Avenue SW | | | Albany | OR | 97321 | |
| Bursaw, Jordan J | | W2688 Pine Road | | | Eleva | WI | 54738 | |
| Bursaw, Tina M | | W 3464 County Road T | | | Durand | WI | 54736 | |
| Bursaw, Todd V | | 103464 Cty Road T | | | Durand | WI | 54736 | |
| Burson, Amber L | | 1748 FM 1733 | | | Kennard | TX | 75847 | |
| Burson, Jonathan | | 1748 FM 1733 | | | Kennard | TX | 75847 | |
| Burton, Bailey N | | 483 Wells Rd | | | Bald Knob | AR | 72010 | |
| Burton, Brandon K | | 497 D Martin Road | | | Shelbyville | TN | 37160 | |
| Burton, Brandon M | | 1154 Highway 172 | | | Wilmar | AR | 71675 | |
| Burton, Frank A | | 104 Robert Lane | | | Bald Knob | AR | 72010 | |
| Burton, Jeremy R | | 1631 Hwy 102 | | | Townley | AL | 35587 | |
| Burton, Ricky D | | Old Hwy 13 Box 267 | | | Monticello | AR | 71655 | |
| Busby, James | | 1286 Cr 14 | | | Myrtle | MS | 38650 | |
| Busby, Jason B | | 9770 County Road 39 | | | Bloomingdale | OH | 43910 | |
| Bush, Charles J | | 738 Crane Creek Rd | | | Grayson | KY | 41143 | |
| Bush, Gary J | | 85B Smith Road | | | Pitman | PA | 17964 | |
| Bush, Jared | | 85-B Smith Rd | | | Pitman | PA | 17964 | |
| Bush, John T | | 9355 W Timberview Dr | | | Newport | MI | 48166 | |
| Bush, Michael D | | 411 W. Cook St | | | Portage | WI | 53901 | |
| Bush, Michael W | | 289 Polk Road 4 | | | Grannis | AR | 71944 | |
| Bush, Ralph B | | 3300 Stewart St | | | McKeesport | PA | 15312 | |
| Bush, Richard B | | 1635 Bull Fork Road | | | Tanner | WV | 26137 | |
| Bushell, Anthony A | | 8855 Ramblewood Dr #1808 | | | Coral Springs | FL | 33071 | |
| Bushman, Brett M | | 7062 Guide Meridian | | | Lynden | WA | 98264 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Business Development Corp of Northern Panhandle | | 324A Penco Road | | | Weirton | WV | 26062 | |
| Buskirk, Adam M | | 17 HIllside Place | | | Kunkletown | PA | 18058 | |
| Bustamante, Miguel A | | 7212 Lantana Lane | | | Mission | TX | 78574 | |
| Buster, Tyler J | | 715 Regency Court | | | Friendswood | TX | 77546 | |
| Butaud, Jonathan P | | 440 Private Road 8799 | | | Warren | TX | 77664 | |
| Butcavage, John K | | 142 Water Street | | | New Philadelphia | PA | 17959 | |
| Butcher, Albert G | | 602 Hilltop Lane | | | Cleveland | OK | 74020 | |
| Butera, Robert T | | 362 Kleman Road | | | Gilbertsville | PA | 19525 | |
| Buterbaugh, James | | 110 F Jennings Dr | | | Lancaster | PA | 17603 | |
| Butler, Brent M | | 10 Fairview Ave | | | Clinton | NJ | 08809 | |
| Butler, Eric L | | 1580 Sams Run Rd | | | Looneyville | WV | 25259 | |
| Butler, Gregery P | | 1220 Sams Run Rd | | | Looneville | WV | 25259 | |
| Butler, Mark A | | 1044 Road Run Rd | | | Arnoldsburg | WV | 25234 | |
| Butler, Timothy R | | 1065 Road Run Road | | | Arnoldsburg | WV | 25234 | |
| Button, Robert | | 32703 W westwood wq | | | Magnolia | TX | 77354 | |
| Buxton, Damion M | | 43 Occupy # 1 Rd | | | Pitkin | LA | 70656 | |
| Buxton, Robert | | PO Box 2043 | | | Rogers | AR | 72757 | |
| Buzzard, Toby R | | 41542 S 570 Road | | | Eucha | OK | 74342 | |
| Byas, Elwich C | | 825 Macbeth Drive | | | Penn Hills | PA | 15235 | |
| Bye, Morris L | | 30555 Caribbean Blvd. | | | Spanish Fort | AL | 36527 | |
| Byerly, Bradley R | | 2237 Pointe Tremble Rd. | | | Algonac | MI | 48001 | |
| Byers, Donald E | | 55 Wheeling Avenue Lane | | | Dallas | WV | 26036 | |
| Byrd, Alan T | | 8510 W Kirksville Road | | | Bloomington | IN | 47403 | |
| Byrd, David L | | 3480 East Arkla Road | | | Kilbourne | LA | 71253 | |
| Byrd, DeVega D | | 33 Hawkins Village | | | Rankin | PA | 15104 | |
| Byrd, Richard C | | 9782 Fred Clayton Road | | | Lauderdale | MS | 39335 | |
| Byrns, Joseph S | | 18171 Crooked Tree Rd | | | Dexter City | OH | 45727 | |
| C & L Sanitation, Inc. | | PO Box 691 | | | Perrysburg | OH | 43552 | |
| C & P Lawn Service | | PO Box 206 | | | Maumee | OH | 43537 | |
| C&M Wire Rope & Supply Co., Inc. | | 3347 E Bristol Rd. | | | Burton | MI | 48529 | |
| C. E. Levan Excavating Inc. | | 22 South Grandview Ave | | | Mohnton | PA | 19540 | |
| C.H. Bradshaw Co. | | 2004 Hendrix Dr. | | | Grove City | OH | 43123-1278 | |
| C.H.A.S.E., LLC | | 475 Henslee Drive | | | Dickson | TN | 37055 | |
| C.M. High, Inc. | | 341 King Street | | | Myerstown | PA | 17067 | |
| Cable, Eric D | | 943 River Street | | | Gassaway | WV | 26624 | |
| Cabot, Eugene D | | 304 West Beech St | | | Pottstown | PA | 19464 | |
| Cabral, Kevin | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Cabrera, Konigs | | 155 eller st | | | elkin | NC | 28621 | |
| CADD Enterprises, LLC | | 17206 Ross Lake Ct. | | | Humble | TX | 77346 | |
| Caddell, Timothy L | | 10156 Lynchburg Road | | | Kensington | OH | 44427 | |
| Caddenhead, James R | | 2678 CR 4600 | | | Kennard | TX | 75847 | |
| Cadeau, Daniel C | | 319 Maple Avenue | | | Amasa | MI | 49903 | |
| Cain, Jacob T | | 2045 Mckees Rocks Rd | | | Mckees Rocks | PA | 15136 | |
| Cain, Michael F | | 1685 Dry Ridge Rd | | | Cameron | WV | 26033 | |
| Caiola, Angel L | | PO Box 429 | | | Wells | TX | 75976 | |
| Caiola, Jason T | | 3203 Watercliff Ct | | | Spring | TX | 77388 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 30 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cal, Joshua P | | 506 Monticello Ave | | | Upper Chichester | PA | 19014 | |
| Calahan, Laquiton D | | 2022 N Lobdell Ave Apt 30 | | | Baton Rouge | LA | 70806 | |
| Calderon, J R | | PO Box 1344 | | | Bay City | TX | 77404 | |
| Calderon, Jose E | | 208 E Mesquite St | | | Mason | TX | 76856 | |
| Caldwell, Bobby L | | 4545 Bomont Rd | | | Glen | WV | 25088 | |
| Caldwell, Mark A | | 8254 N Pisgah Ridge Rd NW | | | McConnelsville | OH | 43756 | |
| Caldwell, Tristen L | | 4545 Bomot Road | | | Glen | WV | 25088 | |
| Calhoun, Justin M | | 2211 Hwy 135 | | | Winnsboro | LA | 71295 | |
| Caliger, Broc | | 1786 SE 163rd Ter | | | Ocklawaha | FL | 32179 | |
| Callahan, Gregory S | | 1940 State Hwy. EE | | | Blue Eye | MO | 65611 | |
| Callahan, Kevin | | 1300 lower RockLick | | | Hillsboro | KY | 41049 | |
| Callahan, Preston | | 433 Turner Rd W | | | Mountain View | AR | 72560 | |
| Callicotte, Matthew F | | 27074 PVT 253 | | | Carrollton | MO | 64633 | |
| Calmes, Justin T | | 12 Watson St | | | Batavia | NY | 14020 | |
| Cal-Ohio Lube Products | | 50 E. Strawberry Alley | | | North Lima | OH | 44452 | |
| Calvert, Frederick N | | 5180 Pierce Rd NW | | | Warren | OH | 44481 | |
| Calvert, Kenneth | | 112 Lilac Dr | | | E Stroudsburg | PA | 18301 | |
| Calvert, Shannondoah R | | 5180 Pierce Rd NW | | | Warren | OH | 44481 | |
| Calvin, Dillon J | | 6898 Millbrook Circle | | | Fountain | CO | 80817 | |
| Calvin, Jeremy D | | 426 A Watts Ave | | | Natchez | MS | 39120 | |
| Camacho, Delfino R | | 404 Ranck Avenue | | | Mason | TX | 76856 | |
| Camacho, Eufracio | | PO Box 708 | | | Clinton | MS | 39060 | |
| Camacho, Jose | | 9099 Henry Rd | | | Fort Myers | FL | 33967 | |
| Camacho, Ronny M | | 1463 Scrubby Hill Rd. | | | Selinsgrove | PA | 17870 | |
| Camblin, Michelle K | | 1213 Center Street | | | Moundsville | WV | 26041 | |
| Cameron, Tralain R | | 153 First Street | | | Wilmar | AR | 71675 | |
| Camp, Casey A | | 992 Solgohachia Rd | | | Solgohachia | AR | 72156 | |
| Campbell, Chad C | | 208 S Marietta Street | | | St Clairsville | OH | 43950 | |
| Campbell, Christopher D | | 2437 E. Ludington Drive | | | Clare | MI | 48617 | |
| Campbell, Christopher G | | 4054 Piney Fork Rd. | | | Pine Grove | WV | 26419 | |
| Campbell, David C | | 19 America Ave | | | Wheeling | WV | 26003 | |
| Campbell, Douglas O | | 7460 E. Long Lake Road | | | Harrison | MI | 48625 | |
| Campbell, James A | | 719 E Independence | | | Shamokin | PA | 17872 | |
| Campbell, Jason C | | 1743 Slider Run Rd | | | Sistersville | WV | 26175 | |
| Campbell, Jonathan I | | PO Box 252 | | | Monroe | VA | 24574 | |
| Campbell, Joseph A | | 6246 Lieb Drive | | | Clinton | OH | 44216 | |
| Campbell, Joshua J | | 427 W. New Castle St. | | | Butler | PA | 16001 | |
| Campbell, Junior R | | 5799 Eaton Road | | | Gladwin | MI | 48624 | |
| Campbell, Kenneth | | 144 CLoverdale Blvd | | | Searcy | AR | 72143 | |
| Campbell, Mark A | | 16478 Shade Valley Rd | | | Blairs Mills | PA | 17213 | |
| Campbell, Matthew L | | 1055 Livermore Rd | | | Blairsville | PA | 15717 | |
| Campbell, Thomas M | | 652 W North Street | | | Shubuta | MS | 39360 | |
| Camunas, Tommy C | | 50 Walton Ave | | | Mohnton | PA | 19540 | |
| Canaday, Robert A | | 8119 S Blucksberg Dr | | | Sturgis | SD | 57785 | |
| Canard, Bobby G | | 1230 Fox Chase Dr | | | Greers Ferry | AR | 72067 | |
| Canine, Christopher J | | 30976 Marigold Lane | | | Lindstrom | MN | 55045 | |
| Cannings, Rick | | 1405 Caryle St | | | Toledo | OH | 43605 | |
| Cannon, Brittney | | 300 Hurdle Rd | | | Pelahatchie | MS | 39145 | |
| Cannon, Gilbert W | | 605 1/2 Walden Ave | | | Tiltonsville | OH | 43963 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 31 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cannon, Jason L | | 104 Judah Circle | | | Trenton | TX | 75490 | |
| Cannon, Steven L | | PO Box 1326 | | | Bay Springs | MS | 39422 | |
| Cano, Ramiro N | | 675 Black Creek Rd Lot 12 | | | Columbus | MS | 39705 | |
| Cantero, Salvador | | 609 1/2 W. Freemont St | | | Fostoria | OH | 44830 | |
| Canton Gravel and Supply | | 135 West Wylie Avenue | | | Washington | PA | 15301 | |
| Canton Township, Permitting | | 655 Grove Avenue | | | Washington | PA | 15301 | |
| Cantrell, Johnny D | | 116 Lake Street | | | Pounding Mill | WV | 24637 | |
| Caparella, Richard | | 814 Highland Ave | | | Lancaster | PA | 17603 | |
| Cape, Timothy C | | 2374 Hollow Rd | | | Blair | NE | 68008 | |
| Capitol Barricading Inc. | | 4800 W. Grand River Ave | | | Lansing | MI | 48906 | |
| Capitol Support Service | | 25 N. Queen Street Suite 2 | | | Lancaster | PA | 17603 | |
| Caples, Jeffery | | 64267 Ranger Rd | | | Lore City | OH | 43755 | |
| Caplinger, Caleb J | | 300 N South St Lot 31 | | | New Vienna | OH | 45159 | |
| CAPUTO, JOSEPH | | 223 HEPLER LANE | | | SUMMERVILLE | PA | 15864 | |
| Car Care of Washington | | 887 Henderson Avenue | | | Washington | PA | 15301 | |
| Caracciolo, Blake A | | 1531 Harding Ave | | | South Park | PA | 15129 | |
| Carciobolo, Vincent J | | 183 State Farm Rd | | | Voorheesville | NY | 12186 | |
| Carden, Brandon L | | 1909 CL RD 4009 | | | NEW BOSTON | TX | 75570 | |
| Cardenas, Jorge O | | 324 Love Rose St | | | Brownsville | TX | 78520 | |
| Carder, Dennis | | 146 Perking Rdg Rd | | | Shock | WV | 26638 | |
| Cardinal Bus Sales & Service, Inc. | | 6280 Harding Hwy | | | Lima | OH | 45901-8721 | |
| Cardona, Erick | | 1085 Stoneham Drive | | | Groveland | FL | 34736 | |
| Cardona, Mark A | | 152 Bainbridge St | | | Sunbury | PA | 17801 | |
| Carleton, Zachary J | | 46418 Main St | | | Belmont | OH | 43718 | |
| Carlin, Tyler J | | 5086 Amity Lake Rd | | | Belmont | NY | 14813 | |
| Carlson, Jacob R | | 533 4TH RD | | | CLIFTON | KS | 66937 | |
| Carlson, Jacob S | | 308 SW 5th Street PMB#218 | | | Madrus | OR | 97741 | |
| Carlson, Steven M | | 11328 NE 51st Circle | | | Vancouver | WA | 98682 | |
| Carlton, Benjamin M | | 102 Peters St | | | North Baltimore | OH | 45872 | |
| Carlton, Jackie E | | 325 CR 674 | | | Green Forest | AR | 72638 | |
| Carmichael, Johnnie R | | 28 CR 1635 | | | Pachuta | MS | 39347 | |
| Carmichael, Lee M | | PO Box 334 | | | Buckatunna | MS | 39322 | |
| Carmona, Abel A | | 688 Laramie River | | | El Paso | TX | 79932 | |
| Carnahan, Jeremy D | | 224 Clark Drive | | | Doyline | LA | 71023 | |
| Carnes, Joe R | | 24606 Hwy BB | | | Warsaw | MO | 65355 | |
| Carnes, Walter B | | 701 Wildrose Dr. | | | Hedgesville | WV | 25427 | |
| Carpenter, Clifton D | | 299 S Bolden Hill Road | | | Greenbrier | AR | 72058 | |
| Carpenter, Donald T | | 1416 3rd Street | | | Moundsville | WV | 26041 | |
| Carpenter, Duane P | | PO Box 625 | | | Winnfield | LA | 71483 | |
| Carpenter, Duff T | | 181 W Main St | | | Quaker City | OH | 43773 | |
| Carpenter, Nathan A | | PO Box 95 | | | Elizabeth | WV | 26143 | |
| Carpenter, Tabitha K | | PO Box 625 | | | Winnfield | LA | 71483 | |
| Carpenter, Travis W | | 97 Fairview Hts | | | Bradford | PA | 16701 | |
| Carper, Ernest | | 1509 6th Avenue | | | Beaver Falls | PA | 15010 | |
| Carper, Gregory D | | 1355 James Street | | | Harrison | MI | 48625 | |
| Carper, Ralph M | | 78 Robinson Rd | | | Walton | WV | 25286 | |
| Carquest of Chelsea | | 405 N. Main St | | | Chelsea | MI | 48118 | |
| Carr Brothers & Sons, Inc. | | 13613 E. Erie Road | | | Albion | MI | 49224 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 32 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carr, Benjamin D | | 101 Meadowlark Road | | | Stratford | NJ | 08084 | |
| CARR, CHARLES L | | 414 N ECHO | | | HOLDENVILLE | OK | 74848 | |
| Carr, Cody | | 101 cr 1731 | | | stringer | MS | 39481 | |
| Carr, Landon R | | 20304 W Hwy 66 | | | Bristow | OK | 74010 | |
| Carr, Richard T | | 52226 Mud Run Road | | | Sarahsville | OH | 43779 | |
| Carr, Robert L | | 4731 Holt Rd. | | | Holt | MI | 48842 | |
| Carrier, David | | 701 5th Ave | | | Port Arthur | TX | 77642 | |
| Carrington, Willis L | | 1103 23rd St N Apt A2 | | | Pell City | AL | 35125 | |
| Carrol, Jason | | 1477 County Rd 227 | | | Stepherville | TX | 76401 | |
| Carroll, David E | | 366 Pigeon Roost Dr | | | Solgohachia | AR | 72156 | |
| Carroll, Keith A | | 912 Biltmore Avenue | | | Toronto | OH | 43964 | |
| Carroll, Mett S | | 21003 James Long Ct | | | Richmond | TX | 77406 | |
| Carroll, Rufus J | | 360 South 8th | | | Fair Fax | OK | 74637 | |
| Carroll, Vernon A | | 2575 Hahntown Wendel Rd. | | | North Huntington | PA | 15642 | |
| Carroll, William K | | 241 Champion Ln | | | Olive Hill | KY | 41164 | |
| Carryl, Adam M | | E6632  833 Rd. | | | Colfax | WI | 54730 | |
| Carson, Anthony L | | 160 Shuford Rd. | | | Columbus | NC | 28722 | |
| Carson, Brixton J | | 1412 25th Street | | | Wichita Falls | TX | 76309 | |
| Carson, Charles J | | 28 Gentry Cove | | | Grenada | MS | 38901 | |
| Carson, Charles P | | 28 Gentry Cove | | | Grenada | MS | 38901 | |
| Carson, Durand S | | 4872 Pleasant Valley Rd | | | Cogan Station | PA | 17728 | |
| Carson, William C | | 706 Westland Drive | | | Winona | MS | 38967 | |
| Carte, Matthew D | | 505 Guy Mullins Road | | | Maysel | WV | 25133 | |
| Cartellino Specialized Transport, Inc. | | 509 Susquehanna Avenue | | | Old Forge | PA | 18518 | |
| Carter Lumber Companies | | 601 Talmadge Road | | | KEnt | OH | 44240 | |
| Carter, Casey W | | 186 Haystack Lane | | | Saxon | WV | 25180 | |
| Carter, Cody A | | 217 Crawford Street | | | Beckley | WV | 25801 | |
| Carter, Earl J | | 10530 Isaaeson Ave | | | Hastings | FL | 32145 | |
| Carter, Evan J | | 54238 Key Bellaire Road | | | Bellaire | OH | 43906 | |
| Carter, Jaren | | 5311 Highway 21 West | | | Alto | TX | 75925 | |
| Carter, Lloyd O | | 27 Main Street | | | Hornell | NY | 14843 | |
| Carter, Matthew A | | 1206 Arlington Avenue | | | Steubenville | OH | 43952 | |
| Carter, Thomas R | | 3500 Franklin St | | | Bellaire | OH | 43906 | |
| Carter, William T | | 179 Lakeshore Circle | | | Georgetown | KY | 40324 | |
| Cartwright, Robert G | | 6173 Windsor Hwy | | | Potterville | MI | 48876 | |
| Caruso, Michelle E | | 1779 Main St Apt 1 | | | Mechanicsburg | PA | 17055 | |
| Carver, Christopher B | | PO Box 38 | | | Carrollton | MS | 38917 | |
| Carver, Kevin C | | 1837 State Hwy 30 | | | East Branch | NY | 13756 | |
| Cary, Zachary T | | 7901 Andrews Rd | | | Addison | NY | 14801 | |
| Casada, Kenneth A | | 117 Longacre Street | | | Marietta | OH | 45750 | |
| Casas Barrera, Eliseo | | 1069 West Haven Blvd | | | Jackson | MS | 39209 | |
| Casas Barrera, Leoncio | | 4996 Steward | | | Fort Myers | FL | 33965 | |
| Casas-Callejas, J Jesus | | 14111 Brownwood St | | | Houston | TX | 77015 | |
| Case, Christopher | | 64002 Booth Ln | | | La Grande | OR | 97850 | |
| Case, Cleo | | 64003 300th ln | | | lagrande | OR | 97880 | |
| Case, Gary O | | 217 Jackson | | | Chillicothe | MO | 64601 | |
| Case, Nathan L | | 55 Jim Griffith Rd | | | Monticello | MS | 39654 | |
| Case, Trevor M | | 222 Old Milll Road | | | Mainesburg | PA | 16932 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 33 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casebolt, Brack E | | 533 Happy Hollow Road | | | Tollesboro | KY | 41189 | |
| Casey, Jeremy D | | 1734 Tedrick Road | | | New Concord | OH | 43762 | |
| Casiano, Eduardo M | | 104 Randolph Lane | | | Albertson | NC | 28508 | |
| Casillas, Kyle L | | 12495 Crossett Road | | | Bastrop | LA | 71220 | |
| Caskey, Mona | | 674 Edward Ferry Rd | | | Farmerville | LA | 71241 | |
| Caskey, Teddy R | | 674 Edward Ferry | | | Farmerville | LA | 71241 | |
| Caskey, Zachary L | | 269 Mann Rd | | | Downsville | LA | 71234 | |
| Cass Township, Schuylkill County, Pennsylvania | | 1209 Valley Road | | | Pottsville | PA | 17901-8809 | |
| Cass, Kimberlie | | 7439 Bowe Road | | | Eau Claire | WI | 54701 | |
| Cassella, Jeremiah R | | 347 Ritchie Ave | | | Weirton | WV | 26062 | |
| Casteel, David J | | 35 Martha Ave | | | Jeannette | PA | 15644 | |
| Castello, Danny L | | 331 Harrison St | | | Barnesville | OH | 43713 | |
| Castello, Dustin V | | 4236 Belden Drive SE | | | Uhrichsville | OH | 44683 | |
| Castillo Alcantar, Mario | | 101 Veterans PKWY Lot 117 | | | Opelika | AL | 36801 | |
| Castillo, Anthony | | 32 Las Palmeras | | | Anthony | NM | 88021 | |
| Castillo, Demien | | 1414 Weavertown Road | | | Lebanon | PA | 17046 | |
| Castillo, Eddie | | 2753 CR 2400 | | | Mount Pleasant | TX | 75455 | |
| Castillo, Jeffry M | | 1 Guilford St | | | Lebanon | PA | 17046 | |
| Castle, James | | 459 Castle Rd | | | Weir | MS | 39772 | |
| Castleman, Reginald S | | 4423 Bridgestone Cedar | | | Spring | TX | 77388 | |
| Casto, Larry | | 1009 State Highway | | | Rush | KY | 41168 | |
| Casto, Terrence | | 1631 Ravinia Rd | | | Charleston | WV | 25314 | |
| Castro, Antonio | | 535 W Gypsy Lane Rd Lot 01 | | | Bowling Green | OH | 43402 | |
| Castro, Daniel C | | 26875 Wilson Rd | | | Henryetta | OK | 74437 | |
| Castro, Josfel | | 327 E Jackson St | | | York | PA | 17403 | |
| CAT Commerical Revolving Card | | PO Box 78004 | | | Phoenix | AZ | 85062 | |
| Catching, Boyd D | | PO Box 181 | | | McQueeney | TX | 78123 | |
| Caterpillar Financial Commercial Accountl | | 4040 S Eastern Ave. STE 345 | | | Las Vegas | NV | 89119-0845 | |
| Caterpillar Financial Direct Lending | | 2120 West End Avenue | | | Nashville | TN | 37203 | |
| Caterpillar Financial Services | | 2120 West End Avenue | | | Nashville | TN | 37203 | |
| Caterpillar Inc. | | 501 SW Jefferson Street | | | Peoria | IL | 61614 | |
| Caterpiller Financial Services Corporation | c/o Aprille Perry | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Caterpiller Financial Services Corporation | c/o Lavonne Blanton | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Caterpiller Financial Services Corporation | c/o Matt Bartell | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Caterpiller Financial Services Corporation | c/o Mihaela Cutuhan | 240 Gilbraltar Road, Suite 200 | | | Horsham | PA | 19044 | |
| Caterpiller Financial Services Corporation | c/o Nielah Burnett | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Caterpiller Financial Services Corporation | c/o Stephanie Gardner | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Caterpiller Financial Services Corporation | c/o Stephen Tsang | 2120 West End Avenue | | | Nashville | TN | 37076 | |
| Cates, John A | | 415 Monterrey Park Road | | | Zavalla | TX | 75980 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cathey, Michael A | | 741 MacArthur Drive | | | Carlisle | PA | 17013 | |
| Catlett, Michael A | | 223 Coal Rd Rd | | | Albright | WV | 26519 | |
| Catskill Hardwoods LLC | | 325 Cadosia | | | Hancock | NY | 13783 | |
| Caudillo, Rodney C | | 233 Pacific Ave | | | Riverside | CA | 92507 | |
| Caudle, Cutter K | | 158 Caudle Lane | | | Horatio | AR | 71842 | |
| Caudle, Glynn R | | 9041 E US Highway 79 | | | Franklin | TX | 77856 | |
| Caudle, Marlin D | | 195 Kornegay Road | | | Dequeen | AR | 71832 | |
| Caulfield, James M | | 201 S. 38th Place | | | Mount Vernon | WA | 98274 | |
| Causey, Thomas W | | 7210 Austin Rd | | | Lake Cormorant | MS | 38641 | |
| Cavanaugh, Christopher R | | 1715 Dessie Clem Road | | | Frametown | WV | 26623 | |
| Cavazos, Juan | | 619 N 4th St | | | Morristown | TN | 37814 | |
| CDW Canada Corp | | 300 - 20 Carlson Court | | | Etobicoke | ON | M9W 7K6 | Canada |
| CDW Direct | | 300 N Milwaukee Ave | | | Vernon HIlls | IL | 60061 | |
| Cecil I. Walker Machinery Co. | | PO Box 2427 | | | Charleston | WV | 25329 | |
| Cecil, Alexander H | | 946 N Tolliver Rd | | | Morehead | KY | 40351 | |
| Cecil, Blaine W | | 7700 S. County LIne Rd. | | | Gaines | MI | 48436 | |
| Cecil, Cody J | | 47500 Keylor Hill Rd | | | Woodsfield | OH | 43793 | |
| Cecil, Eric J | | 836 Waynesburg Pike Rd | | | Moundsville | WV | 26041 | |
| Cecil, Ethaniel C | | 2871 Seas Branch | | | Morehead | KY | 40351 | |
| Cecil, Randy M | | 2109 Madison Road | | | New Martinsville | WV | 26155 | |
| Cecil, Zachary C | | 11701 US 60 West | | | Olive Hill | KY | 41164 | |
| Cecka, Joseph V | | 951 10 1/2 Avenue | | | Barron | WI | 54812 | |
| CEJA, JAIME | | 406 WEST 13TH ST | | | POST | TX | 79356 | |
| Ceja, Jesus | | 938 West Point Rd | | | Kilgore | TX | 75662 | |
| CEM Supply, Inc. | | 178 W. Garfield Avenue | | | Coldwater | MI | 49036 | |
| Centeno-Acevedo, Jose | | 2360 Elgerlotte Lane | | | Morristown | TN | 37814 | |
| Central Equipment Company Sales & Rentals | | 5223 Lycoming Mall Drive | | | Montoursville | PA | 17754 | |
| Central Hydraulics, Inc. | | 7324 Woodbury Pike | | | Roaring Spring | PA | 16673 | |
| Central PA Teamsters H&W Fund | | 1055 Spring Street | | | Wyoming | PA | 19610 | |
| Central Pension Fund | | PO Box 418433 | | | Boston | MA | 02241-8433 | |
| Central States S.East & S.West H&W Fund | | Dept. 10291 | | | Palatine | IL | 60055-0291 | |
| CenturyLink Communications, LLC | | 100 Centurylink Drive | | | Monroe | LA | 71203 | |
| Cepull, Kim | | 306 Leasureville Rd | | | Cabot | PA | 16023 | |
| Certified Laboratories | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Certified Power, Inc. | | 970 Campus Drive | | | Mundelein | IL | 60060 | |
| Certified Testing Laboratories, Inc. | | 7801 Allentown Blvd | | | Harrisburg | PA | 17109 | |
| Cervantes Gonzalez, Fidencio | | 11866 Sabre Circle | | | Cottondale | AL | 35453 | |
| Cervantes, Alexander A | | 6035 Royal Valley | | | San Antonio | TX | 78242 | |
| Cessna, John D | | 182 Sugar Run Road | | | Shelocta | PA | 15771 | |
| Cestusline Inc | | 13818 NE Airport Way | | | Portland | OR | 97230 | |
| Cet, Steve N | | 1031 Highlander NW | | | Massillon | OH | 44647 | |
| CFV Group LLC | c/o Byron W. Voorheis lll | Po Box 310 | | | Clio | MI | 48420 | |
| CFV Group LLC | | PO Box 310 | | | Clio | MI | 48420 | |
| CGI International, LLC | | 1215 Henderson Avenue | | | Washington | PA | 15301 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 35 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chadock, Bruce A | | 233 Oriole Drive | | | St Marys | WV | 26170 | |
| Chaffee, Kim J | | 4030 N Harding Ave. | | | Harrison | MI | 48625 | |
| Chaffee, Leah L | | 12813 Levins Hall Road | | | Huntersville | NC | 28078 | |
| Chairez-Grimaldo, Roberto | | 295 SHalako DRive Apt 516 | | | Fort Worth | TX | 76116 | |
| Challenger Services | | 4530 S. Jackson Ave | | | Tulsa | OK | 74107 | |
| Chalupsky, Jeremy L | | 9954 245th street | | | Soandia | MN | 55077 | |
| Chamberlin Farms, Inc. | | 58 McClung Street | | | Leipsic | OH | 45856 | |
| Chambers, Austin R | | 2959 Woodruff Rd | | | Cameron | WV | 26033 | |
| Chambers, Christopher L | | 716 Wikehil | | | Sherwood | AR | 72120 | |
| Chambers, Gary L | | 6740 Fork Ridge Rd | | | Glen Easton | WV | 26039 | |
| Chambers, Hunter G | | 4304 Dragon Hwy | | | Cameron | WV | 26033 | |
| Chambers, Jennifer L | | 182 Orchard Dr | | | Cameron | WV | 26033 | |
| Chambers, Jeremiah L | | 6851 Rustic Hill Apt 5 | | | Glen Easton | WV | 26039 | |
| Chambers, Mary L | | 1509 Clark Hill Rd | | | New Martinsville | WV | 26155 | |
| Chambers, Matthew M | | 184 Ridgecrest Rd | | | Wheeling | WV | 26003 | |
| Chambers, Timothy W | | 16836 SE 120th St. | | | Norwich | KS | 67118 | |
| Chambers, Wyatt L | | 6740 Fork Ridge Rd | | | Glen Easton | WV | 26039 | |
| Champ, Christopher T | | 104 Camden Avenue | | | Buckhannon | WV | 26201 | |
| Champ, Ralph O | | 1102 Merganser Lane | | | Elizabethtown | PA | 17022 | |
| Chance, Stanley | | 618 Dallas St | | | York | PA | 17403 | |
| Chandler, Corey D | | 325 S. 31st Street | | | Saginaw | MI | 48601 | |
| Chaney, Nicholas M | | 2515 Kavanaugh Road | | | Ruston | LA | 71270 | |
| Chapell, Corbin A | | 295 Predmore Rd | | | Coudersport | PA | 16915 | |
| Chapin, Kevin N | | 110 Spicebush | | | Milford | PA | 18337 | |
| Chaplin, Mary | | 1066 Hinerman Hill Rd | | | Glen Easton | WV | 26039 | |
| Chapman, Cody S | | 1035 Hwy 555 | | | Winnsboro | LA | 71295 | |
| Chapman, David | | 3350 Major Rd | | | Madisonville | PA | 18444 | |
| Chapman, Jacob W | | 371 Mt Carmel Road | | | Jefferson | TX | 75657 | |
| Chapman, Jason P | | 552 Koonce Road | | | Lake Charles | LA | 70611 | |
| Chapman, Jerry D | | 5756 Ohio River Rd | | | Huntington | WV | 25702 | |
| Chapman, Johnathan | | 74 Cottonwood Rd | | | iberla | MO | 65486 | |
| CHAPMAN, PATRICIA | | 4020 DANNY DR | | | KENNEDALE | TX | 76060 | |
| Chapman, Robert | | 74 Cottonwood Rd | | | Iberia | MO | 65486 | |
| Chapman, Samuel L | | 206 Delores Ave | | | South Point | OH | 45680 | |
| Chapman, Steven A | | 10510 Cutler Street | | | Chippewa Lake | MI | 49320 | |
| Chapmon, Jeremy P | | 1185 Carl Sweeney Rd | | | Neosho | MO | 64850 | |
| Chappell, James "Jim" | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Charles G Grizzard | | 12891 Middleton Pike | | | Bowling Green | OH | 43402 | |
| Charles Tool and Supply | | 18783 Paint Blvd. | | | Shippenville | PA | 16254 | |
| Charles, Randy | | 211 S. Florence St. | | | Gallup | MI | 87301 | |
| Charlie's Dodge Chrysler Jeep Ram | | 725 Illinois Ave | | | Maumee | OH | 43537 | |
| Chase, Stanley F | | 1217 Lori Drive | | | Old Forge | PA | 18518 | |
| Chastain, Dallas T | | PO Box 681 | | | Antlers | OK | 74523 | |
| Chaudhari, Swapnil J | | 10537 River Oaks Drive | | | Perrysburg | OH | 43551 | |
| Chavanak, Samuel C | | 905 Fishers Lane Benwood Hill | | | Benwood | WV | 26031 | |
| Chavers, Brian C | | 1205 Stephenson Dr. | | | Troy | OH | 45373 | |
| Chavez, Carlos | | 1091 North Union Street | | | Middletown | PA | 17057 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 36 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavez, Christopher D | | 3366 Nichols Rd | | | Auburn Hills | MI | 48326 | |
| Chavis, Derek A | | 305 Monroe St. | | | Sidney | OH | 45373 | |
| Chee, Rosita | | Po Box 3372 | | | Gallup | NM | 87305 | |
| Chelette, Chevy E | | 387 Claudes Road | | | Colfax | LA | 71417 | |
| Chelette, Craig E | | 387 Claudes Road | | | Colfax | LA | 71417 | |
| Chelsea Chevrolet Buick | | 2038 McKernan Road | | | Chelsea | MI | 48118 | |
| Chelsea Lumber Company | | Old Barn Circle | | | Chelsea | MI | 48118 | |
| Chelsvig, John P | | 1508 Ash Street | | | Lawrenceville | IL | 62439 | |
| Chemsearch | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Chemtreat Inc. | | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| Chemtrec | | PO Box 791383 | | | Baltimore | MD | 21279-1383 | |
| Cherokee Helicopter Service | | 2228 Garretts Run Road | | | Ford City | PA | 16266 | |
| Cheryl L Myers | | 1949 Thornapple Drive | | | Toledo | OH | 43614 | |
| Chesonis, Andrew J | | 320 Sycamore Ave | | | Moundsville | WV | 26041 | |
| Chesonis, Joseph A | | 2 16th Street Apt 312 | | | Wheeling | WV | 26003 | |
| Chess, Allen R | | 345 Dividing Ridge Rd | | | Graysville | PA | 15337 | |
| Chet Cogar | | 388 Davys Run Road | | | Fairmont | WV | 26554 | |
| Childers, Dia L | | 614 Georgia Ridge Road | | | Searcy | AR | 72143 | |
| Childers, Jeremy D | | 107 NE 3rd Street | | | Antlers | OK | 74523 | |
| Childers, Julia | | 854 1/2 National Rd | | | Bridgeport | OH | 43912 | |
| Childers, Mark G | | 598 Miller Ferry Rd. SW | | | Adairsville | GA | 30103 | |
| Childs, Clarence B | | 58 Dawn Ridge Loop | | | Carlisle | PA | 17013 | |
| Childs, Tommy L | | 276 Woodview Lane | | | Royal | AR | 71968 | |
| Chin, Tara N | | 613 SW Jeanne Street | | | Port Saint Lucie | FL | 34953 | |
| Chirinos, Ryan N | | 101 Spring View Drive | | | Douglassville | PA | 19518 | |
| Chisolm, Nathan | | 10647 Wildcat Rd | | | Collinsville | MS | 39325 | |
| Choice Security Services, LLC | | 200 Richardson Drive | | | Lancaster | OH | 17603 | |
| Chop, Bill | | 9807 Hwy 585 | | | Oak Grove | LA | 71263 | |
| Chreene, Brandon P | | 330 FM 489 E | | | Buffalo | TX | 75831 | |
| Chris Allen Salsbury | | 629 Weems Rd | | | Downsville | LA | 71234 | |
| Christaldi, John J | | 815 York Rd Unit B | | | Willow Grove | PA | 19090 | |
| Christensen, Daniel C | | 4904 S 1575 W | | | Taylorsville | UT | 84123 | |
| Christensen, Gustave J | | 914 McCoaches Lane | | | Sistersville | WV | 26175 | |
| Christensen, Jeffrey | | E3081 Poverty Hill | | | Ogdensburg | WI | 54967 | |
| Christensen, Noah B | | PO Box 399 | | | Saint Germain | WI | 54558 | |
| Christians, Faron | | 12646 Hwy 11 | | | Cogswell | ND | 58017 | |
| Christie, Alexander J | | 385 Seville Road | | | Wadsworth | OH | 44281 | |
| Christman, Gary L | | 926 Providence Road | | | Scranton | PA | 18508 | |
| Christman, John A | | 481 Mazzella Lane | | | Wellsburg | WV | 26070 | |
| Christman, Mark A | | 481 Mazzella Ln | | | Wellsburg | WV | 26070 | |
| Christopher G Seambos | | 2423 Luddington Dr | | | Toledo | OH | 43615 | |
| Christopher S. Fitzgerald | | 12891 Middleton Pike | | | Bowling Green | OH | 43402 | |
| Christopher, Dustin M | | 8307 Willow Trace Loop W. | | | Wilmer | AL | 36587 | |
| Christopher, Gerald W | | 6121 Collins Road | | | Jacksonville | FL | 32244 | |
| Christopher, Lucas C | | 141 Rainbow Court | | | Cameron | WV | 26033 | |
| Christopher, Samuel D | | 470 Tick Ridge Rd | | | Vincent | OH | 45784 | |
| Chubb | c/o Diane L. Ingmire | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Chuck's Auto Glass | | 95 E Rosebud Road | | | Myerstown | PA | 17067 | |
| Chudoba, Mark G | | 80 Barney St. | | | Larksville | PA | 18651 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 37 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Church, Jeffery D | | 209 Cook Run Rd | | | Orma | WV | 25268 | |
| Church, Larry T | | 1438 N 11th Street | | | Saint Joseph | MO | 64501 | |
| Church, Rodney | | 220 Main Street | | | Pleasant City | OH | 43772 | |
| Church, Skyler M | | 3939 Griffin Flat Road | | | Atkins | AR | 72823 | |
| CiaCie Energy Service, LLC | | 751 Vanderbilt Rd | | | Connellsville | PA | 15425 | |
| Ciancaglini, Tino J | | 1208 McKean Street | | | Philadelphia | PA | 19148 | |
| Ciborowski, Allan | | 1723 Pulaski Ave | | | Coal Township | PA | 17866 | |
| Cihon, Adam R | | 57 Maple Avenue | | | Dillonvale | OH | 43917 | |
| Cindi Dice | | 2156 South Holland Sylvania | | | Maumee | OH | 43537 | |
| Cintas Corporation | | 95 Milton Drive | | | Aston | PA | 19014 | |
| Cintas Corporation #395 | | 111 Smile Way | | | York | PA | 17404 | |
| Cisler, Brandon R | | 305 Poinciona Street | | | Newport | OH | 45768 | |
| Cisneros Jr, Leonel T | | 2126 Northridge Dr | | | Toledo | OH | 43611 | |
| Cisneros, Willie A | | 8 Sloan Road | | | West Chester | PA | 19382 | |
| Cisney, Bryan F | | 21709 Shade Valley Rd | | | Shade Gap | PA | 17255 | |
| Cisney, Steven C | | 383 Creek Road | | | Port Royal | PA | 17082 | |
| Cisney, Warren E | | 17036 Blacklog Valley Rd. | | | Orbisonia | PA | 17243 | |
| City Auto Radiator Co. | | 1115 Cherry Street | | | Toledo | OH | 43608-2903 | |
| City of Glen Dale | | 402 Wheeling Avenue | | | Glen Dale | WV | 26038-1537 | |
| City of Lancaster | | 120 North Duke Street | | | Lancaster | PA | 17602 | |
| City of Lebanon Authority | | 2311 Ridgeview Road | | | Lebanon | PA | 17042 | |
| City of Maumee | | 400 Conant Street | | | Maumee | OH | 43537-3374 | |
| City of Moundsville Water Dept | | 800 Sixth Street | | | Moundsville | WV | 26041 | |
| City of Northville | | 215 West Main Street | | | Northville | MI | 48167 | |
| City of Northwood | | 6000 Wales Rd | | | Northwood | OH | 43619 | |
| City of Oregon Income Tax Dept. | | 5330 Seaman Road | | | Oregon | OH | 43616-2608 | |
| City of Perrysburg | | 211 East Boundary Street | | | Perrysburg | OH | 43551-2758 | |
| City of Perrysburg Tax Commissioner | | PO Box 490 | | | Perrysburg | OH | 43552-0490 | |
| City of Perrysburg, Income Tax Office | | PO Box 490 | | | Perrysburg | OH | 43552-0490 | |
| City of Toledo Police Department | | 525 N. Erie Street | | | Toledo | OH | 43604 | |
| Clapper, Brian L | | 34670 Lowell Rd | | | Beverly | OH | 45715 | |
| CLAPPER, KEVIN M | | 129 GARDEN GROVE RD | | | BUTLER | PA | 16002 | |
| Clardy, Colie D | | 396 Golden Creek Rd. | | | Liberty | SC | 29657 | |
| Clarida, Kristian T | | 502 Greenwood Ave. | | | Potsville | PA | 17901 | |
| Clark Enterprises, Inc. | | 356 Old Rt 8 | | | Grove City | PA | 16127 | |
| Clark, Aaron | | 200 Skyway Rd | | | Lincoln | NE | 68505 | |
| Clark, Coty | | 7608 Hwy 4 West | | | Columbia | LA | 71418 | |
| Clark, Frank | | 6113 N. Baynton Street | | | Philadelphia | PA | 19144 | |
| Clark, Jon M | | 5910 Averhart Rd | | | Mount Olive | AL | 35117 | |
| Clark, Joseph J | | 34 Allen Drive | | | Larksville | PA | 18704 | |
| Clark, Kenneth J | | 33308 Willow Bond Rd | | | Waller | TX | 77484 | |
| Clark, Kyle G | | 473 Blake Ridge Rd | | | Glen Easton | WV | 26039 | |
| Clark, Kylle | | 5479 wright dr se | | | uhrichsville | OH | 44683 | |
| Clark, Leroy C | | 516 Race St. | | | Shamokin | PA | 17872 | |
| Clark, Louie E | | 218 Howe Rd | | | Olive Hill | KY | 41164 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 38 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark, Mary | | 160 Hwy 2 | | | Oak Grove | LA | 71263 | |
| Clark, Patrick M | | 30153 SR 78 | | | Lewisville | OH | 43754 | |
| Clark, Richard | | 23451 Oxford Rd | | | Quaker City | OH | 43773 | |
| Clark, Rodney D | | PO Box 204 | | | Parkersburg | IL | 62452 | |
| Clark, Russell O | | 741 9th St | | | Villeplatte | LA | 70586 | |
| Clark, Ryan K | | 14 E Sunbury Street | | | Shamokin | PA | 17872 | |
| Clark, Tyler M | | 103 Winchester Dr | | | Shelby | NC | 28152 | |
| Clark, Wyatt | | 107 S main | | | Parkersbarg | IL | 62450 | |
| Class 8 Parts, Inc. | | 220 Orlan Road | | | New Holland | PA | 17557 | |
| Clausen, Daniel | | 17692 Co Rd 444 | | | Rock | MI | 49880 | |
| Clay, Matthew A | | 3810 Murrell Road PMB 171 | | | Rockledge | FL | 32955 | |
| Clay, Ricky | | 4221 Sugar Run Rd | | | Millerstown | PA | 17062 | |
| Clayberger, Alexander K | | 1471 Poplar St | | | Kulpmont | PA | 17834 | |
| Claypool, Jonathan R | | 9736 Frazier Crst | | | Huntingdon | PA | 16652 | |
| Clean Harbors | | 42 Longwater Drive | | | Norwell | MA | 02061 | |
| Clear Law Institute | | 933 N. American Street | | | Arlington | VA | 22201 | |
| ClearFlow Group, Inc. | | Unit 140, 134 Pembina Road | | | Sherwood Park | AB | T8A 3X5 | Canada |
| ClearPath Utility Solutions, LLC | | 8155 Ridge Road | | | Zanesville | OH | 43701 | |
| Clearwater Construction, Inc. | | 1040 Perry Highway | | | Mercer | PA | 16137 | |
| Cleavenger Compliance Training & Consulting | | 420 Madison Ave, Ste #560 | | | Toledo | OH | 43604 | |
| Clegg, Richard T | | 2397Glen Dale Heights Road | | | Glen Dale | WV | 26038 | |
| Clemens, Tina M | | 42 Interstate Dr | | | Claysville | PA | 15323 | |
| Clemons, Shaquille | | 1038 Pinewood Ave | | | Toledo | OH | 43607 | |
| Clendenny, Cody L | | RR 1 Boz 14B | | | Mozier | IL | 62070 | |
| Clendenny, Colton L | | RR 1 Box 14B | | | Mozier | IL | 62070 | |
| Clendenny, Terry L | | PO Box 370 | | | Pleasant Hill | IL | 62366 | |
| Clerk of the Court, SC | | PO Box 295 | | | Marion | SC | 29571 | |
| Cleveland Brothers Equipment Co., Inc. | | PO Box  417094 | | | Boston | MA | 02241-7094 | |
| Cleveland, Traci E | | 708 FM 3048 | | | Joshua | TX | 76058 | |
| Cleveland, William C | | 8505 CR 1010 | | | Joshua | TX | 76058 | |
| Clevinger, Matthew R | | 5 Cayton Dr | | | Napier | WV | 26631 | |
| Click, James | | 132 Stephen Dr | | | Church Hill | TN | 37642 | |
| Clifford, John D | | 4628 Whitview Lane | | | Indianapolis | IN | 46237 | |
| Clifford, Kenneth J | | 609 Portage Street | | | South Fork | PA | 15956 | |
| Clifton, Cade | | 111 Fernwood Dr | | | West Monroe | LA | 71291 | |
| Clifton, David L | | 12555 Robins Road | | | Byesville | OH | 43723 | |
| Clifton, Elton | | 111 Fernwood Drive | | | West Monroe | LA | 71291 | |
| Clifton, Troy C | | 134 Mudge Road | | | Boyce | LA | 71409 | |
| Climax Portable Machining & Welding Systems | | 2712 E Second St. | | | Newberg | OR | 75284-8399 | |
| Cline, Bicardi R | | 400 North 9th St | | | Appollo | PA | 15613 | |
| Clinger, Richard J | | 43 Tall Gate Rd | | | Douglassvill | PA | 19518 | |
| Clint Renninger C/O Karen Smith, New Enterprise Stone & Lime Co. | | PO Box 77 | | | New Enterprise | PA | 16664 | |
| Clinton, Billy J | | 426 Park Avenue | | | Lake Whales | FL | 33853 | |
| Clio Sand & Soil, Inc. | | 11155 N Saginaw Rd. | | | Clio | MI | 48420 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cloonan, Sean | | 233 Wilson Ave | | | Uniontown | PA | 15401 | |
| Closser, George H | | 435 Spring St | | | Richeyville | PA | 15358 | |
| Cloud, Aaron Q | | 172 N. Black Top Ext. | | | Oakdale | LA | 71463 | |
| Clouse, Douglas | | 606 SE Degan Dr | | | Port St Lucie | FL | 34983 | |
| Clouser, Colton M | | 44 Feeder Ave | | | Lewistown | PA | 17044 | |
| Clouser, Michael A | | 8 Treo Rd | | | East Waterford | PA | 17021 | |
| CLP Services, Inc | | 712 Walkers Corner Road | | | Scott | AR | 72142 | |
| Clumpner, James | | N6398 Hwy K | | | Ogdesburg | WI | 54962 | |
| Clumpner, Ryan | | N0398 Hwy K | | | Ogdenburg | WI | 54962 | |
| Clutch & Friction Service Co. | | 87 Ontario Street | | | Norwalk | OH | 44857 | |
| CM Heavy Machinery | | 111097 Highway 27 | | | Okemah | OK | 74859 | |
| Coallier, Vickey L | | 5917 Delean Ave | | | Ft. Pierce | FL | 34951 | |
| Coates, Edward T | | 188 N Taylor Road | | | Bald Know | AR | 72010 | |
| Coates, Kyle E | | 286 Honeysuckle Road | | | Marion | LA | 71260 | |
| Coats, Tracy S | | 106 Elizabeth Street | | | Yates City | IL | 61572 | |
| Cobb, Matthew R | | 4649 Little Blue Creek | | | Clendenin | WV | 25045 | |
| Cobb, Steven A | | 38945 Weaver Church Ave | | | Warsaw | MO | 65355 | |
| COBBLE, NATHAN | | 4820 S GREENWOOD ROAD | | | YALE | OK | 74085 | |
| Coberly, Cody | | 108 Sells Street | | | Yantis | TX | 75497 | |
| Coble, Carl | | 461 Dimmsville Road | | | Millerstown | PA | 17062 | |
| Coble, Chad A | | 320 Breeding Street | | | Linden | TN | 37096 | |
| COBLE, KADEN | | 3200 HWY 412 WEST | | | LINDEN | TN | 37096 | |
| Coblentz, Gabriel L | | 508 Main St | | | Pleasant City | OH | 43772 | |
| Cochran, David M | | 4717 Angel Ridge Rd. | | | Athens | OH | 45701 | |
| Cochran, Dylan J | | 7343 Circle 33 RD | | | Nelsonville | OH | 45764 | |
| Cochrane, Patrick | | 1415 RC 306 | | | Rainbow | TX | 76077 | |
| Code42 Software, Inc. | | Dept CH 19982 | | | Palatine | IL | 60055-9982 | |
| Coen, James W | | 919 Labelle Street | | | Brilliant | OH | 43913 | |
| Coen, Trey A | | 6800 Baker Rd | | | Athens | OH | 45701 | |
| Cofano, Kurt J | | 3067 Woodridge Drive | | | Pittsburgh | PA | 15227 | |
| Coffey, Benny W | | 1899 SE 1160 Avenue | | | Red Oak | OK | 74563 | |
| Coffey, Jordan J | | 922 Chartiers Avenue | | | Pittsburgh | PA | 15220 | |
| Coffield, Zachary T | | 115 5th Ave | | | Bellaire | OH | 43906 | |
| Coffin, Kevin C | | 15733 France Way | | | Apple Valley | MN | 55124 | |
| Cogar, Colton | | 105 Poplar Drive | | | Elkview | WV | 25071 | |
| Cogency Global Inc. | | 10 E 40th St.  10th FL | | | New York | NY | 10016 | |
| Cohen, Christopher M | | 110 Covvington Rd | | | Rochester | NY | 14617 | |
| Coil, Phillip T | | 117 Franklin Street | | | Lakewood | NY | 14750 | |
| Coiro, Nicholas P | | 7109 Glendale Ave | | | Boardman | OH | 44512 | |
| Colaianni, Dino | | 1334 County Rd 3 | | | Rayland | OH | 43943 | |
| Colbert, Rollyn | | 8775 Newfield Ln | | | Beaumont | TX | 77707 | |
| Colborn, Kelly B | | 13259 W Clarendon Ave. | | | Litchfield Park | AZ | 85340 | |
| Colburn, Brandon | | 45W541 Johns St | | | Big Rock | IL | 60511 | |
| Colclazier, Shane S | | 720 W 3rd St | | | Pawnee | OK | 74058 | |
| Cold Rush Ice, LLC | | PO Box 908 | | | Columbia | MS | 39429 | |
| Coldwater Township, Michael Sowles | | 319 Sprague Road | | | Coldwater | MI | 49036 | |
| Cole, Aaron P | | 428 Childers Steet # 24988 | | | Pensacola | FL | 32534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole, Alexander W | | 1901 Hwy 157 | | | Judsonia | AR | 72081 | |
| Cole, Daniel C | | 218 West Dell Street | | | New Auburn | WI | 54757 | |
| Cole, Paul C | | 124 Hilltop Road | | | Millrun | PA | 15464 | |
| Cole, Rachel L | | 428 Childers Street # 24988 | | | Pensacola | FL | 32534 | |
| Cole, Timothy | | 212 Green St | | | Souderton | PA | 18964 | |
| Coleman, Adam L | | 101 Rail Road St | | | Bernice | LA | 71222 | |
| Coleman, David | | 158 Freda Jane Cane | | | Birmingham | AL | 35215 | |
| Coleman, Georgerick J | | 1305 Monroe Ave | | | Homer | LA | 71040 | |
| Coleman, James G | | 3380 County Road 331 | | | Palmyra | MO | 63461 | |
| Coleman, Jeffrey | | 351 Briarwood Loop | | | Cabot | AR | 72023 | |
| Coleman, Kristie | | 2103 Fair Parke Lane | | | Wylie | TX | 75098 | |
| Coleman, Lloyd W | | 147 Arizona Ln | | | Lizemore | WV | 25125 | |
| Coleman, Lucas D | | 1320 North Morgan St | | | Olney | IL | 62450 | |
| Coleman, Ralph E | | 3663 Rum Gulley Rd | | | Islandton | SC | 29929 | |
| Coles Energy, Inc. | | 3619 E St Rt 113 | | | Milan | OH | 44846 | |
| Colledge, Jason W | | 164 Blackberry Drive | | | Everett | PA | 15537 | |
| Coller, Angela M | | 609 E Independence St | | | Shamokin | PA | 17872 | |
| Coller, Daniel H | | 609 E Independence St | | | Shamokin | PA | 17872 | |
| Collier, Michael L | | 3826 Upper Rd | | | Shamokin | PA | 17872 | |
| Colliflower, Inc. | | PO Box 826398 | | | Philadelphia | PA | 19182-6398 | |
| Colligan, Glen O | | 306 Needle Eye Ln. | | | Delano | TN | 37325 | |
| Collingwood Water Co., Inc. | | 710 Berdan Ave | | | Toledo | OH | 43610 | |
| Collins, Brandon A | | 75 Station St | | | Uniontown | PA | 15401 | |
| Collins, Brian L | | 2574 Rocky Fork Road | | | Orlando | WV | 26412 | |
| Collins, Christopher N | | 860 W. Corunna Ave. | | | Corunna | MI | 48817 | |
| Collins, Clinton L | | 4125 Marietta Avenue | | | Mount Joy | PA | 17552 | |
| COLLINS, COOPER | | 1654 FM 10 | | | CARTHAGE | TX | 75633 | |
| Collins, David E | | 1653 Lititz Pike 420 | | | Lancaster | PA | 17601 | |
| Collins, Debra L | | 17141 Waters Edge Circle | | | North Ft. Myers | FL | 33917 | |
| Collins, Douglas E | | 4201 N 30th Street | | | Nixa | MO | 65714 | |
| Collins, Jeremy A | | 3172 E 143 Street S | | | Bixby | OK | 74008 | |
| Collins, Jordan M | | PO Box 111 | | | Amanda | OH | 43102 | |
| Collins, Mark A | | 17141 Waters Edge Circle | | | N. Fort Myers | FL | 33917 | |
| Collins, Timothy H | | 1701 Plum Fork Road | | | South Shore | KY | 41175 | |
| Collins, Timothy L | | 229 Hillcrest Road | | | Weirton | WV | 26062 | |
| Collins, Tonya L | | PO Box 111 | | | Amanda | OH | 43102 | |
| Colombe, Brandon C | | 55 View  Lane | | | Mt Sterling | KY | 40353 | |
| Colon, Frank G | | 5010 Shar Street | | | Jackson | MS | 39209 | |
| Colorado, Joel J | | 5010 Shar Street | | | Jackson | MS | 39209 | |
| Colston, Lonnie J | | 420 W Francis St | | | Wetumka | OK | 74883 | |
| Colton, Austin C | | 110 Olde Hickoroy Rd | | | Mount Wolf | PA | 17347 | |
| Columbia Gas of Ohio | Revenue Recovery | PO Box 117 | | | Columbus | OH | 43216 | |
| Columbia Gas of Ohio | | PO Box 742510 | | | Cincinnati | OH | 45274-2510 | |
| Columbia Gas Transmission, LLC | c/o Chris Belfour | 700 Louisiana, Suite 700 | | | Houston | TX | 77002 | |
| Columbia Gas Transmission, LLC | c/o Paul Rowe | 700 Louisiana, Suite 700 | | | Houston | TX | 77002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Columbia Gas Transmission, LLC | c/o William Leedy | 700 Louisiana, Suite 700 | | | Houston | TX | 77002 | |
| Columbia Gas Transmission, LLC | | 7815 Walton Parkway | | | New Albany | OH | 43054 | |
| Columbia Pipeline Group | | 450 - 1 St. SW | | | Calgary | AB | T2P 5H1 | Canada |
| Columbus Equipment Company | | 2323 Performance Parkway | | | Cleveland | OH | 44193 | |
| Colver, Riley F | | 135 13th Ave. So | | | Lewiston | MT | 59457 | |
| Colvin, Bryce C | | 733 Amy Ave | | | Traverse City | MI | 49686 | |
| Colyer, Harley J | | 1169 W County Road 300 N | | | Osgood | IN | 47037 | |
| Combs, Christopher L | | 3767 East Ashard Drive | | | Harrison | MI | 48625 | |
| Combs, Samuel | | 63 Morris Avn | | | New Miami | OH | 45011 | |
| Comcast | Comcast Center | 1701 JFK Blvd | | | Philadelphia | PA | 19103 | |
| Comcast | | PO Box 7500 | | | Southeastern | PA | 19398-7500 | |
| Comcast | | PO Box 3001 | | | Southeastern | PA | 19398-3006 | |
| Comdata Payment Innovation | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Comdata Permits | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Comfort Suites Clay Road | | 11440 Clay Road | | | Houston | TX | 77041 | |
| Comfort, Ricky M | | 111 Buck Road | | | Troy | PA | 16947 | |
| Comfort, Ronda L | | 111 Buck Road | | | Troy | PA | 16947 | |
| Comisak, Alexander W | | 256 Cloverleaf Drive | | | Delmont | PA | 15626 | |
| Comisak, Nicholas R | | 894 Windy Acres Lane | | | Saltsburg | PA | 15681 | |
| Commercial Group Lifting Prod | | 12801 Universal Drive | | | Taylor | MI | 48180 | |
| Commonwealth Environmental Systems, LP | | 249 Dunham Drive | | | Dunmore | PA | 18512 | |
| Commonweath of Pennsylvania | | PA State Police:  Crash Reports Unit | | | Harrisburg | PA | 17110 | |
| Commonwealth of Pennsylvania, Bureau of Waste Management | | 400 Market Street | | | Harrisburg | PA | 17101-2301 | |
| Commonweath of Pennsylvania | | 2038 Smith Township State Road, Suite 3 | | | Burgettstown | PA | 15021 | |
| Compeau, Richard C | | 22275 Ann Arbor Trl | | | Derborn Hts | MI | 48127 | |
| Complete Hydraulic Service, Ohio Machinery Co. | | 3993 E. Royalton Road | | | Broadview Heights | OH | 44147 | |
| Comport, Frank J | | 205 Pine Dr | | | Moon Twp | PA | 15108 | |
| Compressed Gas & Supply, Inc. | | 1301 West Reno | | | Oklahoma City | OK | 73106 | |
| Comptroller of Maryland, Revenue Admin Division | | 110 Carroll Street | | | Annapolis | MD | 21411 | |
| Comtois, Donna D | | 23132 US Route 30 | | | Minerva | OH | 44657 | |
| Conahan, Michael J | | 58 Penn Street | | | Beaver Meadows | PA | 18216 | |
| Conaway, Paul | | 2202 Spring Hill Furnace Road | | | Smithfield | PA | 15478 | |
| Conaway, Paul L | | 2202 Springhill Furnace Road | | | Smithfield | PA | 15478 | |
| Concannon, Stephen | | 1129 N. Old Stage Road | | | Albrightsville | PA | 18210 | |
| CONEXIS | | 1100 Park Place, 4th Floor | | | San Mateo | CA | 94403 | |
| Confer, Douglas W | | 101 W Hunter Run Road | | | Howard | PA | 16841 | |
| Conley, Brian A | | 747 Hwy. 348 | | | Marion | LA | 71260 | |
| Conley, Jon | | 534 West Street | | | Carey | OH | 43316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conley, Michael E | | 425 Sherman Ave | | | Cambridge | OH | 43725 | |
| Conley, Ruben | | 925 Saint John Ave | | | Toledo | OH | 43608 | |
| Conn, George E | | 10 Beech Street | | | Kane | PA | 16735 | |
| Conn, Julie A | | 705 Posey Street | | | Ava | MO | 65608 | |
| Connect Services | | PO Box 1783 | | | Jacksonville | TX | 75766 | |
| ConnectWise, Inc. | | 4110 George Road, Suite 200 | | | Tampa | FL | 33634 | |
| Connelly, Kyle T | | 513 Lakeshore Drive | | | Kewitt | NJ | 07421 | |
| Conner, Brandon D | | PO Box 181 | | | Ralston | OK | 74650 | |
| Conner, Darrell E | | 98 Ricco Drive | | | Moundsville | WV | 26041 | |
| Conner, Hunter V | | 33386 SR 78 | | | Lewisville | OH | 43754 | |
| Conner, Jessie | | 577 Club Rd | | | Silas | AL | 36919 | |
| Conner, Richard C | | 220 Tomlinson Ave | | | Moundsville | WV | 26041 | |
| Connolly, James W | | 16 Sherring Way | | | Tabernacle | NJ | 08088 | |
| Connolly, Rodney W | | PO Box 364 | | | Ulysses | PA | 16948 | |
| Connors, Jack R | | 375 Lake Lynn Rd | | | Lake Lynn | PA | 15451 | |
| Conrad, Charles D | | 6745 Pondcreek Rd | | | Belleville | WV | 26133 | |
| Conrad, Charles F | | 1602 Madison | | | Ogden | UT | 84404 | |
| Conrad, Dean | | 543 You Winn Road | | | Lake Charles | LA | 70611 | |
| Consford, Phillip R | | 58 Taylor Ave | | | Knippa | TX | 78870 | |
| Constant, Vernon L | | 325 Leavell Street | | | Chula | MO | 64635 | |
| Construction MediCamp, LLC | | 1701 Directors Blvd, Suite 120 | | | Austin | TX | 78744 | |
| Construction Tool Service | | 3500 Liberty Avenue | | | Pittsburgh | PA | 15201 | |
| Consumers Energy | | One Energy Plaza | | | Jackson | MI | 49201 | |
| Continental Casualty Company | | 333 S. Wabash Ave | | | Chicago | IL | 60604 | |
| Contreras, Eduardo F | | PO Box 7621 | | | Jackson | MS | 39284 | |
| Convey, Dawn M | | 521 Kel Ave. | | | Titusville | FL | 32796 | |
| Conway, Kevin W | | 2564 Hwy 157 | | | Judsonia | AR | 72081 | |
| Conzett, Brian L | | 1671 Chestnut Ridge Road | | | West Union | OH | 45693 | |
| Cook, Brent | | 1063 Oakwood Ave | | | Toledo | OH | 43607 | |
| Cook, David M | | 2922 43rd Ave. | | | Greeley | CO | 80634 | |
| Cook, Duane C | | 189 Wild Timber Pkway | | | Pelham | AL | 35124 | |
| Cook, James T | | 222 Nevada Avenue | | | Walsenburg | CO | 81082 | |
| Cook, Ronnie R | | 10978 ST Hwy 78 | | | Melba | ID | 83641 | |
| Cook, Terry L | | 8761 N Leaton Rd. | | | Clare | MI | 48617 | |
| Cooks, Ronnie | | 8286 Kyles Place | | | Meridian | MS | 39305 | |
| Cooley, Alexander J | | 283 Roman Road | | | Shirley | AR | 72153 | |
| Cooley, Levi | | 501 griggsville rd | | | new salem | IL | 62357 | |
| Cooley, Michael L | | PO Box 359 | | | Fouke | AR | 71837 | |
| Coon Jr, Larry R | | 4879 S Halfmoon Trail | | | Lake | MI | 48632 | |
| Coon, Chad J | | 3199 CR 16 | | | Louin | MS | 39338 | |
| Coon, Charles A | | 561 E. Ludington Drive | | | Farwell | MI | 48622 | |
| Coon, Joseph E | | 540 Ellesmere Way | | | Sugar Hill | GA | 30518 | |
| Coon, Joseph M | | 744 Summers Rd | | | Springdale | AR | 72762 | |
| Coon, Michael C | | 1138 Burrington Street | | | Harrison | MI | 48625 | |
| Cooney, Colin | | 2455 Fox Hill Rd | | | Ulysses | PA | 16948 | |
| Coon-Wright, Peter D | | 238 AKers Hill Ln | | | Williamsburg | PA | 16693 | |
| Cooper, Adam T | | 201 Burton Drive Apt 9 | | | Cadiz | OH | 43907 | |
| Cooper, Colin W | | 6077 N Rodgers Ave | | | Harrison | MI | 48625 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 43 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Darren A | | 11166 Gorsline Rd. | | | Battle Creek | MI | 49014 | |
| Cooper, Esau | | 106 Sawyer Notch Road | | | Andover | ME | 04216 | |
| Cooper, Frank D | | 7373 Meredith Grade Rd. | | | Harrison | MI | 48625 | |
| Cooper, Gary L | | 10681 Twp Rd 80 | | | Thornville | OH | 43076 | |
| Cooper, George K | | 5325 East Antioch Rd | | | Springville | TN | 38256 | |
| Cooper, Harold S | | 273 Fire Tower Rd | | | Webster Springs | WV | 26288 | |
| Cooper, Katie A | | 1307 Eshom Rd | | | Centralia | WA | 98531 | |
| Cooper, Porche | | 907 Chester Rd | | | Eola | PA | 17025 | |
| Cooper, Ronald J | | 643 CR 4791 | | | Sulphur Springs | TX | 75482 | |
| Cooper, Scot A | | 111 N Jefferson Ave | | | Collinsville | IL | 62234 | |
| Cooper, Taylor K | | 716 E. Brown Road | | | Mayville | MI | 48744 | |
| Cooper, Terry W | | 140 Adler Creek Road | | | Judsonia | AR | 72081 | |
| Cooper, William R | | 135 CR 3390 | | | Clarksville | AR | 72830 | |
| Cope, Clinton W | | 4258 Keith Rd | | | Springfield | TN | 37172 | |
| Copeland, David | | 5623 Hwy 4 | | | Baker | FL | 32531 | |
| Copeland, David E | | PO Box 58 | | | Bolivar | OH | 44612 | |
| Copeland, Davin A | | 13289 Mason Dixon Hwy | | | Burton | WV | 26562 | |
| Copeland, Joseph C | | 70061 Murphy Rd | | | Flushing | OH | 43977 | |
| Copeland, Timothy | | 5554 Henry Way | | | greenwood | FL | 32443 | |
| Copley, Christopher D | | 25162 Rt 152 Road | | | Genoa | WV | 25517 | |
| Copley, Myran D | | 240 Sycamore Rd | | | Hurricane | WV | 25526 | |
| Coppage, Glenn | | 20508 Harris Lane | | | Culpeper | VA | 22701 | |
| Copper, Timothy P | | 230 Westmoreland Ave | | | Avonmore | PA | 15618 | |
| Corbello, Bryan C | | 186 County Road 327 | | | Kirbyville | TX | 75956 | |
| Cordero, Salvador | | 117 Meadowlask Street | | | Mason | TX | 76856 | |
| Cordial, Joseph E | | 22181 Burke Ln. | | | Rush | KY | 41168 | |
| Cordle, Jerry D | | 874 Red Branch Road | | | Louisa | KY | 41230 | |
| Core & Main LP | | 1830 Craig Park Court | | | St. Louis | MO | 63146 | |
| Core Environmental Services Inc. | | 3960 William Flinn Hwy, Ste 100 | | | Allison Park | PA | 15101 | |
| Cornelius, Lance E | | 2523 Fords Brook Road | | | Wellsville | NY | 14895 | |
| Cornell, Adam D | | 589 West Dryden Road | | | Freeville | NY | 13068 | |
| Cornell, Michael H | | 212 Valley View Road | | | Millerstown | PA | 17062 | |
| Corner, Don R | | 415 W Euclid Street | | | McBain | MI | 49657 | |
| Cornwell, Marcus A | | 313 Paynesville Rd | | | Webster Springs | WV | 26288 | |
| Corona, Armando | | 6331 N 3G St | | | Omaha | NE | 68111 | |
| Coronado, Efrain F | | 653 W Raymond | | | Raymondville | TX | 78580 | |
| Coronado, Michael R | | 2724 Vanness St. | | | Port Huron | MI | 48060 | |
| Correll, Joshua A | | 218 West Olive Street | | | Snow Shoe | PA | 16874 | |
| CORRIE, JUSTIN R | | 734 SOUTHERN AVE | | | PITTSBURGH | PA | 15211 | |
| Corrigan, Jared D | | 71 Roland Road | | | Jamestown | NY | 14701 | |
| Corrpro Companies | | PO Box 674173 | | | Dallas | TX | 75267-4173 | |
| Corson Quarries Inc. | | 432 Quarry Rd | | | Elysburg | PA | 17824 | |
| CORT Furniture Rental | | PO Box 17401 | | | Baltimore | MD | 21297-1401 | |
| Costello, Cooney & Fearon, PLLC | | 500 Plum Street, Suite 300 | | | Syracuse | NY | 13204-1401 | |
| Costello, Donald C | | 4913 Sturbridge Pl | | | Owensboro | KY | 42303 | |
| Costello, Jared E | | 2069 Bellamy Road | | | Wellsville | NY | 14895 | |
| Costello, Marlin L | | 1054 Allegheny Rd | | | Manns Choice | PA | 15550 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 44 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cota, Aron A | | 560 12th Ave NW | | | New Brighton | MN | 55112 | |
| Cotner, Michael | | 14810 adams rd | | | mounds | OK | 74047 | |
| Cottage, Brandon M | | 517 Walden Ave | | | Tiltonsville | OH | 43963 | |
| Cottello, Christopher T | | 624 Jefferson St | | | Martins Ferry | OH | 43935 | |
| Cotto Hernandez, Alexander | | 3315 Connie St | | | Morristown | TN | 32814 | |
| Cotton, Keith A | | 226 Wallace Joseph Dr | | | Gray | LA | 70359 | |
| Cottone, Paul J | | 4928 Church View Road | | | Zionsville | PA | 18092 | |
| Cottrell, Brandon | | 1236 Meadow Run Rd | | | Orma | WA | 25268 | |
| Cottrell, Gregory P | | 1984 Crummies Creek Rd | | | Arnoldsburg | WV | 25234 | |
| Cottrill, Jason D | | 266 Glenwood Rd | | | Wheeling | WV | 26003 | |
| Cottrill, Jeffrey K | | 433 Colt Run | | | Spencer | WV | 25276 | |
| Cougar Rentals | | 751 Vanderbilt Road | | | Connellsville | PA | 15425 | |
| Council, Derrick | | 1417 E Broad Ave | | | Spokane | WA | 99204 | |
| Council, Dwight | | 1417 E Broad Ave | | | Spokane | WA | 99207 | |
| Counts, Michael A | | 272 Little Chicago Road | | | Carmichaels | PA | 15320 | |
| County of Allegheny | | 501 County Office Building | | | Pittsburgh | PA | 15219 | |
| County Waste of Pennsylvania, LLC | | 4 Enterprise Ave. | | | Clifton Park | NY | 12065 | |
| Courson, Corey R | | 321 Georgia Drive | | | St Petersburg | PA | 16054 | |
| Courtney, Bradley J | | 805 Walnut Street | | | Crossett | AR | 71635 | |
| Courtney, Jeffrey D | | 2741 S 282nd E Avenue | | | Broken Arrow | OK | 74014 | |
| COURTWRIGHT, FRED C | | 126 BLACKS CREEK RD | | | WIND RIDGE | PA | 15380 | |
| Courtwright, Kevin R | | 116 North St | | | Canonsburg | PA | 15317 | |
| Cousino, Kurt F | | 17430 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Coval, James A | | 206 Curtin Street | | | Osceola Mills | PA | 16666 | |
| Covert, Alan J | | 1441 Two Mile Road | | | Olean | NY | 14760 | |
| Covert, Jason L | | 40487 Workley Rd | | | Flushing | OH | 43977 | |
| Covert, William G | | 49530 Miller Rd | | | Woodsfield | OH | 43793 | |
| Covey, Dustin W | | 508 Grand Avenue Circle | | | Carrollton | MO | 64633 | |
| Covington, Aaron M | | 4845 E Robertson Road | | | Cross Plains | TN | 37049 | |
| Covington, Christian A | | 213 Grimesville Road | | | Williamsport | PA | 17701 | |
| Covington, Dale | | 4845 East Robertson Road | | | Cross Plains | TN | 37049 | |
| Covington, Travis L | | 398 Twp Rd 109A | | | Rayland | OH | 43943 | |
| Cowan, Nicholas P | | 146 Hebenthal Lane | | | Blairsville | PA | 15717 | |
| Cowart, Adam D | | 2517 Red Maple Drive | | | Abingdon | MD | 21009 | |
| Cowell, Sherman R | | 310 Kinney Street | | | Coal Hill | AR | 72832 | |
| Cox, Alex R | | 292 Charleston Street | | | Cadiz | OH | 43907 | |
| Cox, Brian R | | 59 River Ridge Road | | | Danville | KY | 40422 | |
| Cox, David W | | PO Box 336 | | | Hookstown | PA | 15050 | |
| Cox, Diana | | 550 Collins Road | | | Branson | MO | 65616 | |
| Cox, Glenn D | | 46569 Davis Road | | | Cadiz | OH | 43907 | |
| Cox, Jesse D | | 1083 Crossroads Church Rd | | | Tulloa | LA | 71479 | |
| Cox, Lemual B | | 1156 Pleasant Hill RD | | | Haworth | OK | 74740 | |
| Cox, Phillip L | | 184 Bitter Pecan Lane | | | Monroe | LA | 71203 | |
| Craft, Bruce D | | 748 Cold Springs Road | | | Collins | MS | 39428 | |
| Craft, Eddie C | | 63 Mustang Valley | | | Charleston | WV | 25312 | |
| Craft, Jack A | | 1825 Montevedic Rd | | | Elberton | GA | 30635 | |
| Craftweld Fabrication Co., Inc. | | 105 Park Drive | | | Montgomeryville | PA | 18936 | |
| Crago, Allen D | | 577 Pittinger Road | | | New Cumberland | WV | 26047 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 45 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, BRADLEY J | | 300 HOPEWELL RD | | | WHITE | PA | 15490 | |
| Craig, Clayton E | | 1894 St. Rt. 103 South | | | Newton Hamilton | PA | 17075 | |
| Craig, Gary A | | 852 Newton Rd. | | | McVeytown | PA | 17051 | |
| Craig, James D | | 43960 Bondi Ridge Road | | | Woodsfield | OH | 43793-9446 | |
| Craig, Jason | | 2102 Ashe Rd | | | York | SC | 29745 | |
| Craig, Mason B | | 852 Newton Rd. | | | McVeytown | PA | 17051 | |
| Craig, Richard S | | 124 Pennsylvania Ave | | | Scottdale | PA | 15683 | |
| Craig, Robert J | | 717 Courtview Dr | | | Greensburg | PA | 15601 | |
| Craig, Ronald S | | 3393 Springfield Pike | | | Normalville | PA | 15469 | |
| Craig, Stephen W | | 5136 Ben Day Murrin Road Lot 917 | | | Fort Worth | TX | 76126 | |
| Crainshaw, Justin | | 300 Whispering Creek Rd | | | West Monroe | LA | 71291 | |
| Crame, Travis D | | 248 Bird Blvd | | | Abilene | TX | 79601 | |
| Cramer, Monica | | 6 Essex Street Apt D | | | Marietta | PA | 17547 | |
| Cramer, Stephen T | | 110 Lexington Drive | | | St Clairsville | OH | 43950 | |
| Crampton, William J | | 1325 Albany St | | | Erie | IL | 61250 | |
| Crandall, Brian D | | S 858 State Road 37 | | | Mondovi | WI | 54755 | |
| Crandall, Curtis L | | 1001S. Oakwood Rd. #318 | | | Enid | OK | 73703 | |
| Cranston, Larry P | | 1216 Country Road 54 | | | Richmond | OH | 43944 | |
| Crate, Charles L | | 602 Indian Runner Road | | | Felton | DE | 19943 | |
| Craven, Corey | | 4518 County Rd 17 | | | Rayland | OH | 43943 | |
| Craven, Shayne A | | 3971 County Road 17 | | | Rayland | OH | 43943 | |
| Crawford, Brett J | | 214 Napoloon Road | | | Bowling Green | OH | 43402 | |
| Crawford, Charles A | | 1117 Finzel Road | | | Frostburf | MD | 21532 | |
| Crawford, Cody L | | 651 Candor Road | | | Bulger | PA | 15019 | |
| Crawford, Davelle L | | 2701 Bowman Ave | | | McKeesport | PA | 15132 | |
| Crawford, Donald W | | 285 Wilbur Dr. NE  Apt 10 | | | North Canton | OH | 44720 | |
| Crawford, Edward J | | 893 Wattersonville Road | | | Cowansville | PA | 16218 | |
| Crawford, Kendrick L | | 1541 Atkins St. | | | Arcadia | LA | 71001 | |
| Crawford, Michael R | | 7492 WASHINGTON AVE | | | HOLDENVILLE | OK | 74848 | |
| Crawford, Monica J | | 365 Comstock Rd | | | Shelbyville | TN | 37160 | |
| CRC Contractors Rental | | 600 AIS Drive S.W. | | | Grand Rapids | MI | 49548 | |
| CRC-Evans Pipeline Intl. Inc. | | 7011 High Life Drive | | | Houston | TX | 77066 | |
| Creative Refreshments, Inc. | | PO Box 6878 | | | Toledo | OH | 43612 | |
| Credit Bureau of York, Inc. | | 33 S. Duke St. | | | York | PA | 17401 | |
| Credle, Von E | | 1516 Colmar Ave. | | | Sebring | FL | 33870 | |
| Creech, David F | | 1630 Creech Road | | | Oak Grove | LA | 71263 | |
| Creech, Jake L | | 343 Puckett Estates Rd | | | West Monroe | LA | 71292 | |
| Creel, Rex A | | 281 Mount Olive Road | | | McDough | GA | 30253 | |
| Creps, John C | | 227 Main Street | | | Ranshaw | PA | 17866 | |
| Cress, James T | | 115 S 1st Street | | | Shamokin | PA | 17872 | |
| Cress, Michael A | | 121 Cedar Road | | | Shamokin | PA | 17872 | |
| Crestwood Tubulars, Inc. | | PO Box 6950 | | | St. Louis | MO | 63123 | |
| Crews, Chaz M | | 44 Campbell Street | | | Avella | PA | 15312 | |
| Crews, Garland W | | 520 Airport Road | | | Hallstead | PA | 18822 | |
| Crews, Garland W | | 79 Oakridge Rd | | | Altavista | VA | 24517 | |
| Cribbs, Cody J | | 141 Zemko Road | | | Rural Valley | PA | 16249 | |
| Crick, Kimberly L | | 3459 HWY 35 E | | | Monticello | AR | 71655 | |
| Crihfield, Regina H | | 7410 Richmond Rd | | | Oakwood Village | OH | 44146 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 46 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crile Consolidated Industries, Inc. | | 1086 Jolly School Road | | | Washington | PA | 15301 | |
| CriLon Corp | | 789 North Center Avenue, Suite 2 | | | Somerset | PA | 15501 | |
| Crimm, Buddy J | | 112 Crimm Road | | | Brandon | MS | 39042 | |
| Criner, Thomas R | | 1290 Phillipston Rd | | | Rimersburg | PA | 16248 | |
| Criqui, Gary W | | 931 Gardner Road SW | | | Burlington | KS | 66839 | |
| Criss, Ricky A | | 101 Washington Street | | | Paden City | WV | 26159 | |
| Crist, Edward | | 854 Point Rd | | | Wernersville | PA | 19565 | |
| Criswell, Stephen J | | 4170 Blackford Road East | | | Mt. Vernon | MI | 47620 | |
| Critton, Deddrick M | | 213 North 4th Street | | | Homer | LA | 71040 | |
| Crobar, Matthew D | | 2306 Blazing Star Lane | | | Harmony | FL | 34773 | |
| Crocker, Patrick B | | 2678 CR 4600 | | | Kennard | TX | 75847 | |
| Crockett, Carol J | | PO Box 611 | | | Bethel | ME | 04217 | |
| Crockett, Daniel E | | 86 S. School House Road | | | Thomasville | PA | 17364 | |
| Crockett, David F | | 945 Welcome Rd | | | Roopville | GA | 30170 | |
| Crockett, Justin | | 945 Welcome Rd | | | Roopville | GA | 30170 | |
| Crockett, Samuel J | | 775 Chestnut St. | | | St. Louis | MI | 48880 | |
| Croft, William | | 34426 Ridge Rd | | | Polson | MT | 59860 | |
| Croke, James M | | 31 Homestead Ave. | | | Russell | MA | 01071 | |
| Cromwell, Micah T | | 84 CR 291 | | | Bay Springs | MS | 39422 | |
| Cron, Aaron M | | 2165 Carol Dr | | | Lapeer | MI | 48446 | |
| Cronick, Jessie M | | W 4814 CO RD 573 | | | Vulcan | MI | 49892 | |
| Crosby, Jason P | | 2301 Luther St | | | Guntersville | AL | 35976 | |
| Crosby, Jeffrey P | | 7963 US Hwy 278 W | | | Altoona | AL | 35952 | |
| Crosby, Tina P | | 7963 US Hwy 278 W | | | Altoona | AL | 35952 | |
| Crose, Dustin R | | 461 E Clack Mtn RD | | | Clearfield | KY | 40313 | |
| Cross Country Pipeline Supply Co., Inc. | | 2420 Uravan St. | | | Aurora | CO | 80011 | |
| Cross Gates Enviro | | 4273 Highway 501 | | | Winfield | LA | 71483 | |
| Cross Rentals, Inc. | | 1962 South Van Avenue | | | Houma | LA | 70361 | |
| Cross River, LLC | | 5544 Causeyville Road | | | Meridian | MS | 39301 | |
| Cross, Nicolas J | | 4663 Ford Brook Road | | | Wellsville | NY | 14895 | |
| Cross, Scott E | | 4663 Fords Brook Rd | | | Wellsville | NY | 14895 | |
| Crosson, Andrew J | | W 4244 US Hwy 2 | | | Vulcan | MI | 49892 | |
| Crouch, Gene B | | 139 Eutsey Road | | | Mount Pleasant | PA | 15666 | |
| Crouse, Jeffrey L | | 20482 Shade Valley Road | | | Shade Gap | PA | 17255 | |
| Crow, Josh R | | 56 Skyview Estates | | | Wheeling | WV | 26003 | |
| Crow, Raymond | | P. O. Box 675 | | | Marion | LA | 71260 | |
| Crowden, Richard | | PO Box 541 | | | Lamar | AR | 72846 | |
| Crowe, Detrick A | | 21 Moten Circle | | | Childesburg | AL | 35044 | |
| Crown A Excavating, LLC | | 167 Penn St | | | Washington | PA | 17582 | |
| Crown Lift Trucking Corporation | | 44 S Washington Street | | | New Bremen | OH | 45869-1247 | |
| Crowson, James A | | 111 Richey Rd | | | Shepherd | TX | 77371 | |
| Cruser, William D | | 815 Newton Rd | | | Scranton | PA | 18504 | |
| Crustner, Jerry | | 1265 Hwy 96 N | | | Pineland | TX | 75968 | |
| Cruz, Alex A | | 5018 S. 1150 W. | | | Riverdale | UT | 84405-3913 | |
| Cruz, Apolonio | | 5612 Locust Ln | | | Harrisburg | PA | 17109 | |
| Cruz, Christopher | | 445 Carter St | | | Asherton | TX | 78827 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 47 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz, Frank S | | 8727 Vanore Place | | | Manassas | VA | 20110 | |
| Cruz, Justin A | | 6614 Williamson Road | | | Buda | TX | 78610 | |
| Crystal Sound Systems, Inc. | | 505 Valley Brook Road | | | McMurray | PA | 15317 | |
| Crystal Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| CSI Geoturf, Inc. | | PO Box 668 | | | Highland | MI | 48357 | |
| CTC Technologies, Inc. | | 1056 Baker Road | | | Dexter | MI | 48130 | |
| Cubero, Charles P | | 235 Club Rd. | | | Oley | PA | 19547 | |
| Cuevas Maldonado, Francisco | | 102 Rainbow Dr #84 | | | Livingston | TX | 77399 | |
| Cuevas, Fernando P | | 902 Brantford Ave | | | Silver Spings | MD | 20904 | |
| Culbertson, Benjamin L | | 9792 Lake Dr. | | | Weeki Wachee | FL | 34613 | |
| Cullen, Andrew S | | 746 County Rd 19 | | | Mingo Junction | OH | 43938 | |
| Cullen, Michael J | | 6610 Hwy V | | | Pittsville | WI | 54466 | |
| Culligan of Northern Ohio | | 507 Tiffin Street | | | Fremont | OH | 43420 | |
| Cullison, Donald | | 7333 N Jackson Twp Rd 64 | | | Fostoria | OH | 44830 | |
| Culliver, Clinton D | | 1455 CO RD 2287 | | | Gelnwood | AL | 36034 | |
| Culp, Anthony B | | 557 Pleasant View Drive | | | Ridgedale | MO | 65739 | |
| Culp, Joseph J | | 8591 Heath Rd | | | Kingston | IL | 60145 | |
| Culp, Michael V | | 313 Paynesville Rd | | | Webster | WV | 26288 | |
| Culpepper, Berry "Bud" | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Cumberland Truck Equipment Co. | | 25 Roadway Drive | | | Carlisle | PA | 17015 | |
| Cumer, Raymond | | 144 Ullom Rd | | | Washington | PA | 15301 | |
| Cummings, Paul C | | 910 North 14th Street | | | Perry | OK | 73077 | |
| Cummins Bridgeway, LLC | | 801 Illinois Ave | | | Maumee | OH | 43537 | |
| Cunningham, Alexander C | | 511 Berwick St | | | White Haven | PA | 18661 | |
| Cunningham, Charles R | | 6529 CR 14050 | | | Pattonville | TX | 75468 | |
| Cunningham, Christopher | | 609 Sheridan Street | | | Glenville | WV | 26351 | |
| Cunningham, David L | | 1740 Rock Lick Rd | | | Cameron | WV | 26033 | |
| Cunningham, Jacob A | | 22518 Oxford Rd | | | Quaker City | OH | 43773 | |
| Cunningham, James M | | PO Box 21197 | | | Pensacola | FL | 32534 | |
| Cunningham, John P | | 417 McMechen Street | | | Benwood | WV | 26031 | |
| Cunningham, Kevin D | | 238 Crabapple Rd | | | Wind Ridge | PA | 15380 | |
| Cunningham, Kevin J | | 21621 E. 105th St. | | | Broken Arrow | OK | 74014 | |
| Cunningham, Martin J | | 80300 Cunningham Rd | | | Adena | OH | 43901 | |
| Cunningham, Michael | | 4103 Timberland Trail | | | Canfield | OH | 44406 | |
| Cunningham, Michael J | | 505 Michigan Avenue | | | Nutter Fort | WV | 26301 | |
| Cunningham, Nathan L | | 12309 Hebron Rd | | | St. Marys | WV | 26170 | |
| Cunningham, Nathanial A | | 511 Bewrick Street | | | White Haven | PA | 18661 | |
| Cunningham, Patrick J | | 12471 Jamison Rd | | | Leesburg | OH | 45135 | |
| Cunningham, Paul P | | 1698 Blosser Lane | | | Follansbee | WV | 26037 | |
| Cunningham, Robert T | | 273 Coral Dr | | | Ft Myers | FL | 33905 | |
| Cunningham, Thomas C | | 312 Lindsay Lane | | | Moundsville | WV | 26041 | |
| Cunningham, Tucker T | | 1441 Viola Rd | | | Wheeling | WV | 26003 | |
| Cuomo, Justin W | | 125 Hazel Street | | | Irwin | PA | 15642 | |
| Curler, Lukas S | | 14350 cr 2480 | | | St James | MO | 65559 | |
| Curlis, Steven L | | 10120 Twp. Hwy. 29 | | | Upper Sandusky | OH | 43351 | |
| Curran, Joseph M | | 1252 West Walnut Street | | | Coal Twp | PA | 17866 | |
| Currey, Benjamin C | | 929 E Irvine Road | | | Phoenix | AZ | 85086 | |
| Currie, John H | | 176 CR 293 | | | Bay Springs | MS | 39422 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 48 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curry Supply Co. | | 1624 Curryville Rd. | | | Martinsburg | PA | 16662 | |
| Curry, Christopher M | | 1807 Bluff St. | | | West Mifflin | PA | 15122 | |
| Curry, John B | | 2155 Panther Valley Road | | | Pottsville | PA | 17901 | |
| Curry, Jordan T | | 4294 Hwy 79 | | | Vernon | FL | 32462 | |
| Curry, Shawn M | | 1593 300th St | | | Sherrard | IL | 61281 | |
| Curtis, Kurtis D | | 1035 Lindsay Avenue | | | Zanesville | OH | 43701 | |
| Curtiss, Benjamin A | | 1101  West Ward St. | | | Mt. Pleasant | MI | 48858 | |
| Cushing, Kolton J | | 7821 Gawley | | | Pinckney | MI | 48169 | |
| Custom Alloy Corporation | | 3 Washington Ave. | | | High Bridge | NJ | 08829 | |
| Custom Truck & Equipment, LLC | | 7701 E 24 Highway | | | Kansas City | MO | 64125 | |
| Cutlip, Curtis J | | 52771 cr16 | | | West Lafayette | OH | 43845 | |
| CV Machinery LLC | | 28145 Glenwood Road | | | Perrysburg | OH | 43551 | |
| Cyr, Kevin M | | 8730 Amberfield Drive | | | Gainesville | GA | 30506 | |
| Cyril P. Holomon, LLC | | 11319  Summer Lake Drive | | | Magnolia | TX | 77354 | |
| Czapor, John P | | 802 Water Street | | | Manorville | PA | 16238 | |
| Czenkus, Chad A | | 4729 Meldrum Rd. | | | Casco | MI | 48064 | |
| D. S. Permits, LLC | | 12 Gregory Ave | | | Selingsgrove | PA | 17870 | |
| D.E. Gemmill, Inc. | | 10174 Chapel Church Rd. | | | Red Lion | PA | 17356 | |
| D.N.C. Hydraulics, LLC | | 5219 CR 313 | | | Rawson | OH | 45881 | |
| D-A Lubricant Company, Inc. | | PO Box 769 | | | Lebanon | IN | 46052 | |
| Dabrowski, Christian J | | 130 E Chestnut Street | | | Shamokin | PA | 17872 | |
| Dade, Daniel | | 936 Piketown Rd | | | Harrisburg | PA | 17112 | |
| D'Agostin, Sarah | | 271 Beverly Pike | | | Grafton | WV | 26354 | |
| Daigle, Don S | | PO Box 016 | | | Boulder City | NV | 89005-2144 | |
| Dailey, Jason | | 5843 New England Ridge Road | | | Washington | WV | 26181 | |
| Dalessandor, Jeffrey | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Daley, Kenneth J | | 6365 N 160 Rd. | | | Beggs | OK | 74421 | |
| Dallison, Tina D | | 521 Piney Fork Road | | | Pine Grove | WV | 26419 | |
| Dalton, Dakota S | | 2549 St Rt 1043 | | | South Shore | KY | 41175 | |
| DALTON, TIMOTHY K | | 1036 ZINN CHAPEL RD | | | REEDSVILLE | WV | 26547 | |
| Dalton, Travis | | 206 sw 951 rd | | | holden | MO | 64040 | |
| Daly, James R | | 2044 James St. | | | St. Helen | MI | 48656 | |
| Damage Recovery Unit | | PO Box 843369 | | | Kansas City | MO | 64184-3369 | |
| Damico, Joseph M | | 2322 W. Country Club Pkwy | | | Toledo | OH | 43614 | |
| Damico, Zachary D | | 277 Creek Road | | | Yukon | PA | 15698 | |
| Dam-It Dams Inc | | 546 E. Reid Road | | | Grand Blanc | MI | 48439 | |
| Dan Del Zoppo Electric | | 1140 N. Wagner Road | | | Ann Arbor | MI | 48103 | |
| Dan Tice Construction | | 98 Magnolia Ln | | | Colliers | WV | 26035 | |
| Dana, Thomas J | | 736 Grantham Lane | | | New Castle | DE | 19720 | |
| Danaher, Bryan L | | 53030 Enlow Rd | | | Pleasant City | OH | 43772 | |
| Danco Pump & Supply Co. | | 108 S 111th E. Ave | | | Tulsa | OK | 74128 | |
| Daniel H Coller | | 609 E. Independence Street | | | Shamokin | PA | 17872 | |
| Daniel J Landis | | 2324 Burkholder Rd | | | Red Lion | PA | 17356 | |
| Daniel, Justin L | | 116 Southern Oaks Dr | | | West Monroe | LA | 71292 | |
| Daniel, Logan | | 1001 Lance Rd | | | Murphy | NC | 28906 | |
| Daniels, Bobby A | | PO Box 2505 | | | Robbinsville | NC | 28771 | |
| Daniels, Harley D | | 744 5th St. | | | Marysville | MI | 48040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniels, Rommie L | | 52 White Dr | | | Prentiss | MS | 39474 | |
| Daniels, Theodore W | | 210 Frost Road | | | Gardner | PA | 17324 | |
| Danley, Mark E | | PO Box 806 | | | Atoka | OK | 74525 | |
| Danley, Michael B | | 15860 Hwy 585 | | | Oak Grove | PA | 71263 | |
| Danna, Christopher D | | PO Box 280 | | | Lexington | TX | 78947 | |
| Danner, Ryan M | | 4650 Sandhill Road | | | Marietta | OH | 45750 | |
| Dannheimer, Joseph W | | 814 N. 6th Street | | | Shamokin | PA | 17872 | |
| Dan's Truck Equipment | | 8042 Fremont Pike | | | Perrysburg | OH | 43551 | |
| Danzey, Bouneake | | 335 E Mifflin St | | | Lebanon | PA | 17046 | |
| Darby Equipment Company | | 2940 N Toledo Ave. | | | Tulsa | OK | 74115 | |
| Darden, Justin L | | 174 Darden Lane | | | Strong | AR | 71765 | |
| Darden, William D | | 819 N. Monroe St | | | Baltimore | MD | 21217 | |
| Darling, Trevor J | | 513 Executive Dr | | | Stroudsburg | PA | 18360 | |
| Darr Farms, LLC | | 21284 TR 257 | | | Newcomerstown | OH | 43832 | |
| Darrel Lehman Dump Truck Services, LLC | | 2474 Mount Gretna Road | | | Elizabethtown | PA | 17022 | |
| Darrell N Glaze | | 170 Glaze Loop | | | Bald Knob | AR | 72010 | |
| Darrington, Mitchell E | | 1154 Woodland | | | Toledo | OH | 43607 | |
| Darrow, John | | P.O Box 306 | | | New Johnsonville | TN | 37134 | |
| Dart, Troy | | 23394 Wagon Wheel Circle | | | Athens | IL | 62613 | |
| Dartlon, Donald W | | 13644 Highway 585 | | | Oak Grove | LA | 71263 | |
| DAS Printing | | 742 South 22nd Street | | | Harrisburg | PA | 17104 | |
| Dasher, Howard Q | | 5195 Lincoln Hwy lot #5 | | | Gap | PA | 17527 | |
| Dauer, Scott A | | 575 Port Clinton Rd | | | Woodville | OH | 43469 | |
| Daugh, Grahamm A | | 54115 Mobley Rd | | | Beallsville | OH | 43716 | |
| Daugherty, Codi J | | 113 Washington Avenue | | | Moundsville | WV | 26041 | |
| Daugherty, Dennis A | | 150 NIchols Drive | | | New Kensington | PA | 15068 | |
| Daugherty, John S | | 12064 Mountaineer Hwy | | | New Martinsville | WV | 26155 | |
| Daugherty, Karen E | | 51974 Cemetery Rd | | | Summerfield | OH | 43788 | |
| Daugherty, Mark I | | 1099 Wright Rd | | | Rochester Mills | PA | 15771 | |
| Dauksha, David | | 2572 Tiffany Lane | | | Harrisburg | PA | 17112 | |
| DAVENPORT, PAUL T | | 2005 CEDAR ST | | | HIGGINSVILLE | MO | 64037 | |
| David F. Caffrey | | 1156 Wilmington St. | | | Washington | PA | 15301 | |
| David S. Morris | | 1900 Coats Bend Circle | | | Gadsden | AL | 35901 | |
| David Tubio | | 128 Pleasantview Rd | | | Finleyville | PA | 15332 | |
| David, Byron C | | 3496 Heritage Farms Dr | | | Highland | MI | 48356 | |
| David, Darrel | | 6823 Parsons Ave | | | Gwynn | MD | 21207 | |
| Davidheiser, Eugene | | 1093 Chestnut Street | | | Douglassville | PA | 19518 | |
| Davidson, Brandon L | | 340 Storm Wood Lane | | | Huron | TN | 38345 | |
| Davidson, Erika | | 4125 Marieta Ave | | | Mount Joy | PA | 17552 | |
| Davidson, Jason W | | 985 SE 34th St | | | Paris | TX | 75460 | |
| Davidson, Kimberly D | | PO Box 517 | | | Maysville | MO | 64469 | |
| Davidson, Lance C | | 526 W. Morris Street | | | Frackville | PA | 17931 | |
| Davidson, Ryan S | | 445 Canyon Blvd. | | | Boulder | CO | 80302 | |
| Davie, John | | 24 Maple Lane | | | Deposit | NY | 13754 | |
| Davis - Parfait, Jeffrey S | | 725 Madison Ave | | | Reading | PA | 19601 | |
| Davis, Anthony | | 1779 Tremainsville Rd Apt 225 | | | Toledo | OH | 43613 | |
| Davis, Brandon R | | 93 Painter Run Rd | | | Wallace | WV | 26448 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 50 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Brent E | | 201 Garfield Street | | | Kittanning | PA | 16201 | |
| Davis, Cody J | | 18308 Fogle Rd | | | Salesville | OH | 43778 | |
| Davis, Dale R | | 54133 Marrieta Road | | | Pleasant City | OH | 43772 | |
| Davis, Danny D | | 191 Adler Creek Road | | | Judsonia | AR | 72081 | |
| Davis, Dave A | | 33 Club Ave Apt #1 | | | Bethlehem | PA | 18018 | |
| Davis, David A | | 12210 Wild Horse | | | Tyler | TX | 75706 | |
| Davis, Demaryo L | | Apartment 252 | | | Ruston | LA | 71270 | |
| Davis, Donald P | | 1993 Dewar Dr 1-252 | | | Rocksprings | WY | 82901 | |
| Davis, Donna J | | 847 Works Road | | | Ruston | LA | 71270 | |
| Davis, Drew M | | 22625 Z Highway | | | Tina | MO | 64682 | |
| Davis, Gary H | | 694 Rodeo road | | | Columbia | LA | 71418 | |
| Davis, George D | | 15 CR 2014 | | | Louin | MS | 39338 | |
| Davis, George E | | PO Box 88   M-77 South | | | Seney | MI | 49883 | |
| Davis, Gregory M | | 1610 Highway 857 | | | Baskin | LA | 71219 | |
| Davis, Henry C | | 8518 Haven St. | | | Mount Morris | MI | 48458 | |
| DAVIS, JACOB A | | 27273 PVT 277 | | | CARROLLTON | MO | 64633 | |
| Davis, James E | | 267 Chestnut Street | | | Belington | WV | 26250 | |
| Davis, James G | | 105 Holly Drive | | | Laplace | LA | 70068 | |
| Davis, James T | | 156 Wolf Hollow Road | | | Bald Knob | AR | 72010 | |
| Davis, Jarid C | | 525 Sugar Run Rd. | | | New Florence | PA | 15944 | |
| Davis, Jeffrey L | | 5205 Harlan Rd | | | Roseville | OH | 43777 | |
| Davis, Jesse C | | 2800 Pine Knob Lane | | | Geneva | FL | 32732 | |
| Davis, Jimmy | | 1910 County Farm Rd | | | Tuscumbia | AL | 35674 | |
| Davis, John M | | 131 Brookside Drive | | | Caseville | IL | 62232 | |
| Davis, Johnathon D | | 398 CR 3563 | | | Dike | TX | 75437 | |
| Davis, Joseph R | | 195 Sparrow Ln | | | Triadelphia | WV | 26059 | |
| Davis, Joshua D | | PO Box 155 | | | Sisterville | WV | 26175 | |
| Davis, Jr, Gary H | | 694 Rodeo Road | | | Columbia | LA | 71418 | |
| Davis, Katrina R | | 267 Chestnut Street | | | Belington | WV | 26250 | |
| Davis, Keith W | | PO Box 35 | | | Rush | KY | 41168 | |
| Davis, Kenneth E | | 1937 3rd Street | | | Harrisburg | PA | 17102 | |
| Davis, Kevin G | | 122 Lexington Ct | | | Searcy | AR | 72143 | |
| Davis, Matthew O | | 1395 Sunset Drive | | | Tuscumbia | AL | 35674 | |
| Davis, Michael | | 10 CR 2014 | | | Louin | MS | 39338 | |
| Davis, Paul | | 54 N. Court Lane | | | Levittown | PA | 19054 | |
| Davis, Rico L | | 328 Falls Rd | | | Pickens | MS | 39146 | |
| Davis, Silas C | | 111 Hickman Avenue | | | St Clairsville | OH | 43950 | |
| Davis, Stevie P | | 15 CR 2014 | | | Louin | MS | 39338 | |
| Davis, Thomas A | | 5500 JOHN WAYNE | | | PERRY | OK | 73077 | |
| Davis, Timothy | | 1019 S She-She | | | Hominy | OK | 74035 | |
| Davis, Travis M | | 112 Travis Lane | | | Moundsville | WV | 26041 | |
| Davis, Trevor M | | 4788 Perkimen Creek Road | | | Schwenksville | PA | 19473 | |
| Davis, Tristan D | | 1617 Orchard Street | | | Lawrenceville | IL | 62439 | |
| Davis, Tyler | | 36 Lakeview Drive | | | Caldwell | OH | 43724 | |
| Davis, Vincent O | | PO Box 164 | | | Crucible | PA | 15325 | |
| Davis, William P | | 1410 Barth Rd | | | Belpre | OH | 45714 | |
| DAVIS, ZACHARY | | 308 NORTH MULBERRY ST | | | SPENCERVILLE | OH | 45887 | |
| Davisson, Jacob S | | 676 Valley Chapel Road | | | Weston | WV | 26452 | |
| Davisson, Johnny | | 5403 W Darcie St | | | Sioux Falls | SD | 57106 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 51 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawson, George | | PO Box 162 | | | Darlington | MD | 21034 | |
| Dawson, Jeremy G | | 2403 Eastmoor Drive | | | Cambridge | OH | 43725 | |
| Dawson, Veronica | | 1758 Cawdor Dr | | | Fayetteville | NC | 28304 | |
| Day, Beverly | | 120 N Stanley St | | | Endicott | NE | 68350 | |
| Day, Charles | | 120 N Stanley St | | | Endicott | NE | 68350 | |
| Day, Daniel | | 120 North Stanley St | | | Endicott | NE | 68350 | |
| Day, Danny L | | 326 Rose Hill Rd | | | Nauvoo | AL | 35578 | |
| Day, Douglas J | | 218 Blake Lane | | | Medothain | TX | 76065 | |
| Day, James R | | 60518 Sandy Ridge Rd | | | Barnesville | OH | 43713 | |
| Day, John D | | 18660 SE 55th Place | | | Ocklawaha | FL | 32179 | |
| Day, Matthew E | | 6 Harvest Lane | | | Hutchinson | KS | 67502 | |
| Day, Shannon M | | 3409 Rauber Hill Road | | | Wellsville | NY | 14895 | |
| Day, William A | | 3409 Rauber Hill Road | | | Wellsville | NY | 14895 | |
| Day's Disposal Service Inc. | | 567 Dunwoody Road | | | Williamsport | PA | 17701 | |
| Dayton, Derek P | | 440-2 Ranet Center Rd | | | Keyser | WV | 26726 | |
| Dayton, Eric C | | 11554 Strasburg Bolivar Rd | | | Bolivar | OH | 44612 | |
| De Jesus, Benito | | 2839 FM 1402 | | | Mt Pleasant | TX | 75455 | |
| De Los Rios, Julio J | | 5603 W. Pecan Dr. | | | Donna | TX | 78537 | |
| De Vaul, Michael R | | 1513 Heather Drive | | | Emmett | ID | 83617 | |
| Deacey, Senter P | | 505 Bailey Dr. | | | Big Rapids | MI | 49307 | |
| Deacon, Travis A | | 15950 RT 287 | | | Tioga | PA | 16946 | |
| Deal, Keaton A | | 17450 S 4210 Road | | | Claremore | OK | 74017 | |
| Deal, Michael L | | 5507 S. Pitchin Rd | | | Springfield | OH | 45502 | |
| Dealy, James A | | 11107 S. Jordan Springs Road | | | Sylvia | KS | 67581 | |
| Dean, Blaine C | | 19031 Prairie Chapel Road | | | Farmer City | IL | 61842 | |
| Dean, Dustin | | 3505 Steep Hill Dr | | | Harrison | AR | 72601 | |
| Dean, Karl H | | 20307 Chicat Rd | | | Mablevale | AR | 72103 | |
| Dean, Penny A | | 5798 Cactus | | | Milton | FL | 32583 | |
| DEANGELIS, DOMINIC | | 210 MCCARTNEY DRIVE | | | MOON TOWNSHIP | PA | 15108 | |
| DeAngelo, Aaron M | | 218 Pine Street | | | Kaska | PA | 17959 | |
| DeAngelo, Jenna M | | 64 Empire Dr. | | | Ridgeway | PA | 15853 | |
| Dean's Water Service, Inc. | | 950 Jessop Place | | | Washington | PA | 15301 | |
| Dearth, Mitchell L | | 211 Coventry Rd | | | Marietta | OH | 45750 | |
| Dearwester, Joseph S | | 4337 Turf Lane | | | Cincinnati | OH | 45211 | |
| Deas, James | | 8201 209th Pl | | | Live Oak | FL | 32060 | |
| Deaton, James T | | 2463 Smith Creek Road | | | Waynesburg | PA | 15370 | |
| Deaver, Bruce | | 719 Raintree Rd | | | Columbia | PA | 17512 | |
| Deaver, Zachary A | | 2854 Wilson School Court | | | Sinking Springs | PA | 19608 | |
| DeBlasio, William E | | 1300 Main St | | | Bentleyville | PA | 15314 | |
| DeBolt, Bruce A | | 15 Baker Drive | | | Glen Dale | WV | 26038 | |
| Debolt, Danny E | | 506 Delta Rd | | | Wileyville | WV | 26581 | |
| DeCarlo, Mark W | | 7401 National Pike | | | Union Town | PA | 15401 | |
| DeCatur, James F | | 2390 State Rd. | | | Pinconning | MI | 48650 | |
| Deck, Jeffrey N | | 1699 Portville obi Rd | | | Portville | NY | 14770 | |
| Deck, Nicholas L | | 12 Chapel Street | | | Cuba | NY | 14727 | |
| Decker, David B | | 704 Tharp Avenue | | | Green Forest | AR | 72638 | |
| Decker, Dustin | | 8217 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 52 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Decker, Esley D | | 902 Highway 62 West | | | Alpena | AR | 72611 | |
| Decker, Jesse R | | 320 McLauglin Street | | | Sparks | OK | 74869 | |
| Decuir, Justin P | | 116 Glenn Road | | | Dry Prong | LA | 71423 | |
| Dedman, Ryan M | | 1.5 Mi. NW of Chapter House | | | Nazlini | AZ | 86540 | |
| Deem, Joshua R | | 2062 Hartley Run Rd | | | Leroy | WV | 25252 | |
| Deems, Joyce L | | PO Box 76 | | | Union Town | PA | 15401 | |
| Deen, Patrick D | | 2695 Highway 151 N | | | Downsville | LA | 71234 | |
| Dees, Joseph C | | 315 Huntsville Rd. | | | Stewart | MS | 39767 | |
| Deeter, Brian J | | 739 Scott Street | | | Kulpmont | PA | 17834 | |
| DeFabbo, Brian T | | 484 Center St | | | Vestaburg | PA | 15368 | |
| Defelsko Corporation | | 800 Proctor Ave | | | Ogdensburg | NY | 13669 | |
| Defoy, Scott | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Degiulio, Louis P | | 220 Mt. Orange Road | | | Middletown | NY | 10940 | |
| DeHahn, John H | | 8679 N St. Hwy 5 | | | Camdenton | MO | 65020 | |
| Dehart, Matthew D | | 4191 Brouseville Ave | | | Lincoln Park | MI | 48141 | |
| Dehnart, Logan P | | 908 2nd Street | | | Brilliant | OH | 43913 | |
| DEITT, KYLE D | | 170 ALLEGHENY AVE | | | PITTSBURGH | PA | 15202 | |
| Dejesus, Jose | | 1229 cr 3410 | | | Cookville | TX | 75558 | |
| DeJohn, Chalese N | | 159 Fulton Road | | | Canonsburg | PA | 15317 | |
| Delacruz, Stephen J | | Box 712 | | | Elloree | SC | 29047 | |
| Delancy, Joseph S | | PO Box 1720 | | | Kilgore | TX | 75663 | |
| Delaney, Bobby V | | 27061 S Calhoun Hwy | | | Nebo | WV | 25141 | |
| Delaney, Dakota B | | 27061 S. Calhoun Hwy | | | Nebo | WV | 25141 | |
| Delaware Dept of Transportation | | PO Box 697 | | | Dover | DE | 19903-0697 | |
| DeLeon, Carlos | | 5430 S. Shepherd Rd | | | Shepherd | MI | 48883 | |
| Deleon, Cody S | | 8622 Dorr Street | | | Toledo | OH | 43617 | |
| DeLeon, Ramon | | 1307 4th St. | | | Bay City | MI | 48708 | |
| Delgado Mendoza, Jose A | | 7707 N 122nd E Ave | | | Owasso | OK | 74055 | |
| Dellinger, Jesse J | | 2113 Pinnacle Church Road | | | Nebo | NC | 28761 | |
| Deloatch, James | | 112 W.Factory St | | | Winton | NC | 27986 | |
| Deloitte Tax LLP | | 1950 N. Simmons Freeway | | | Dallas | TX | 75207 | |
| Delong, Sandra A | | PO Box 184 | | | Shartlesville | PA | 19554 | |
| Delp, Max | | 171 Beechwood Lake Road | | | Westfield | PA | 16950 | |
| Del-Roy Products & Pest Control Inc. | | 823 Lagrange St. | | | Toledo | OH | 43604 | |
| DeMarco, Christine A | | 111 W Duerr St | | | New Martinsville | WV | 26155 | |
| Demark, Larry D | | 190 Warwick Road Unit 583 | | | Stratford | NJ | 08084 | |
| Demars, Michael A | | 4294 Co Rd 107 | | | International Falls | MN | 56649 | |
| Demartino, John R | | 936  Colina Vista Street NW | | | Massillon | OH | 44646 | |
| DeMasse, Kristan C | | 110 Park Ave | | | Bentleyville | PA | 15314 | |
| Dembiczak, Dale M | | 38658 Launch Dr | | | Sturgeon Lake | MN | 55783 | |
| Demeyer, Colten J | | 1402 Center Street | | | Moundsville | WV | 26041 | |
| Deming, Charles | | 40 Martin St | | | Wellsville | NY | 14898 | |
| Demps, George L | | 348 Bradley Ave. Apt 131B | | | Flint | MI | 48503 | |
| Dengler, Noah A | | 112  Maryland Place | | | Jeannette | PA | 15644 | |
| Denison, John C | | 3360 Clearwater Drive | | | Clarksville | TN | 37042 | |
| Denman, Jason E | | 227 Woodridge Drive Apt D 301 | | | Wintersville | OH | 43953 | |
| Dennis, Clayton B | | 7251 Silsby Rd | | | Roscommon | MI | 48653 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 53 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis, Derrick J | | 163 County Rd. 2748 | | | Caddo Mills | TX | 75135 | |
| Dennis, Philip J | | 4010 CRT 21 | | | Cameron | NY | 14819 | |
| Dennis, Robert J | | 6064 Bigotter Hwy | | | Ivydale | WV | 25113 | |
| Dennis, Shelby L | | 3718 Boyds Knob Rd | | | Munfordville | KY | 42765 | |
| Dennison, William L | | 247 Allen Lane SW  Apt. 4 | | | New Philadelphia | OH | 44663 | |
| Denso USA L.P. dba Denso North America | | 9747 Whithorn Drive | | | Houston | TX | 77095 | |
| Dent, Robert C | | 246 Pettigrew Road | | | Milledgeville | GA | 31061 | |
| Department of the Treasury | | Internal Revenue Service | | | Ogden | UT | 84201 | |
| Depriest, Andrew M | | 233 Cow Hollow Road | | | Linden | TN | 37096 | |
| DePriest, James A | | PO Box 471 | | | Lobelville | TN | 37097 | |
| Derck, Sheldon A | | 133 Academy Street | | | Shamokin | PA | 17872 | |
| Derflinger, Donald S | | 7640 Depot Street | | | Rogers | OH | 44455 | |
| DeRito, Dustin | | 23 Cox Run Road | | | Ravenswood | WV | 26164 | |
| Derr, Brent A | | 1236 Susquehanna Ave | | | Sunbury | PA | 17801 | |
| Derr, Joel T | | 51 Derr Road | | | West Newton | PA | 15089 | |
| Derryberry, Billy E | | 3055 Hwy 138 | | | Monitcello | AR | 71655 | |
| Derryberry, Billy L | | 4684 Hwy 278 E | | | Dermott | AR | 71638 | |
| Derveloy, Kenneth M | | PO Box 23 | | | Egan | LA | 70531 | |
| DeSalvo, Joseph A | | 118 Court Lane | | | Ebensburg | PA | 15931 | |
| Desero, Monte L | | 6555 N Sandstone Rd. | | | Jackson | MI | 49201 | |
| DeShetler, David L | | 23766 W Meadow Dr | | | Genoa | OH | 43430 | |
| Deskevich, Mitchell R | | 992 Scullton Road | | | Rockwood | PA | 15557 | |
| Desper, David | | 1237 Anderson Ave | | | Trainer | PA | 19061 | |
| Dessify, Christopher M | | PO Box 16 | | | Midway | PA | 15060 | |
| Dettloff, Bryce A | | 8670 N. Everett Rd. | | | Roscommon | MI | 48653 | |
| Detweiler, Dwain | | 46572 Kurtzman Rd | | | Clarington | OH | 43915 | |
| DeVillier, Brian A | | 711 Monceaux Rd | | | Ragley | LA | 70657 | |
| DeVillier, Misty R | | 711 Monceaux Rd | | | Ragley | LA | 70657 | |
| Devore, Troy J | | 4997 ST HWY 151 | | | Mingo Junction | OH | 43938 | |
| Devoy, Randy | | 105 North Philadelphia Street | | | Freeport | OH | 43973 | |
| Dewald, Brent J | | 2714 Santiago Rd. | | | Au Gres | MI | 48703 | |
| Dewald, Kevin L | | 2714 S. Santiago Rd. | | | Au Gres | MI | 48703 | |
| Deweese, Jeremy | | 4082 Rivoli | | | Newport Beach | CA | 92660 | |
| Dewey Chastain | | 107 Marvin Street | | | N Little Rock | AR | 72117-3825 | |
| Dewitt, Jace W | | 936 Oak Ave | | | Rockport | TX | 78382 | |
| Dewitt, Jason A | | 47 Meadowpointe Est Drive | | | Grafton | WV | 26354 | |
| Dewitt, John M | | 810 FIRST AVENUE | | | FRIENDSVILLE | MD | 21531 | |
| Dewitt, Kenneth R | | 371 Wingfield Street | | | Elkins | WV | 26241 | |
| Dewitt, Michael | | 810 1st Avenue | | | Friendsville | MD | 21531 | |
| Dewitte, David | | 1191 Golf Ave | | | Ormond | FL | 32174 | |
| Dexter, Wilbur T | | 12446 St Rt 93 N | | | Logan | OH | 43138 | |
| DGL Consulting Engineers, LLC | | 3455 Briarfield Blvd. | | | Maumee | OH | 43537 | |
| Diamond, Jeffrey A | | 13021 Pennystone | | | Dallas | TX | 75244 | |
| Diaz Cruz, Jorge L | | 602 8th St | | | Effingham | KS | 66023 | |
| Diaz, Javier H | | 935 W Poplar St | | | York | PA | 17401 | |
| Diaz, Maria F | | 214 E 13th | | | Hominy | OK | 74035 | |
| Diaz-Astilleros, Rogelio | | 3001 8th Street #66 | | | Port Neches | TX | 77651 | |
| Dickens, Christopher J | | 13 Ford Ware Rd | | | Rayville | LA | 71269 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 54 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dickens, James C | | PO Box 973 | | | Delhi | LA | 71232 | |
| Dickens, Matthew N | | 19896 S Hwy 39 | | | Stockton | MO | 65785 | |
| Dickensheets, Douglas | | 765 Broadway | | | Hanover | PA | 17331 | |
| Dickerson, William A | | PO 124-614 Pennsy Road | | | New Providence | PA | 17560 | |
| Dickey, Erin L | | 919 Vivian St | | | Collinsville | IL | 62234 | |
| Dickie McCamey and Chilcote Edward Vavro, Esq | | Two PPG Place | | | Pittsburgh | PA | 15222 | |
| Dickinson, Joseph R | | 109 Wyndmead Ln | | | Douglassville | PA | 19518 | |
| Dickson, Bruce T | | 2398 Munford Giltedge Rd | | | Munford | TN | 38058 | |
| Dickson, Kenneth M | | 4678 CR 356 | | | Brazoria | TX | 77422 | |
| Dickson, Matthew L | | 7601 N Highway 7 | | | Jessieville | AR | 71949 | |
| Dickten, Emily D | | 2375 E Pekin Road | | | Waynesville | OH | 45068 | |
| Diener, Derek P | | 4050 Swaffer Road | | | Vassar | MI | 48768 | |
| Dieringer, David D | | 796 State Hwy 239 | | | Kenedy | TX | 78119 | |
| Dietrich, Daniel A | | H175 County Road 14 | | | Holgate | OH | 43527 | |
| Dietrich, Travis M | | 425 E Stanley St | | | Thorp | WI | 54771 | |
| Diffin-Umlor and Associates | | 49287 West Road | | | Wixom | MI | 48393 | |
| Dilda, Matthew W | | 4 Marshall Ct | | | Stafford | VA | 22554 | |
| Dill, Daniel M | | 444 Peels Ln | | | Concord | AR | 72523 | |
| Dillard, Daniel O | | 404 Old Forge Drive | | | Bath | PA | 18014 | |
| Dille, Scott A | | 190 Gobblers Knob | | | Valley Grove | WV | 26060 | |
| Dillie, Chad E | | 105 Woodburn Rd | | | Claysville | PA | 15323 | |
| Dillon, Austin R | | 5411 W Fern Mt Rd | | | Muskogee | OK | 74401 | |
| Dillon, Douglas C | | 10880 SR 146 | | | Chandlersville | OH | 43727 | |
| Dillon, Jackson | | 40562 Twp Rd 467 | | | Sardis | OH | 43946 | |
| Dilts, Brandon P | | 9835 Moorish Rd. | | | Birch Run | MI | 48415 | |
| DiMaio, Michael | | 217 E Benedict Ave | | | Havertown | PA | 19083 | |
| DiMichael, Robert A | | 1376 Perry Drive | | | Denver | PA | 17517 | |
| DiNapoli, Donald F | | 34 TWP Road 1172 | | | Rayland | OH | 43943 | |
| DINCH, THEODORE | | 3549 TIMBERVIEW RD | | | POWHATAN | VA | 23139 | |
| Dingman, Nathan A | | 702 Greentree Village | | | Lebanon | PA | 17042 | |
| Dinkens, Charles E | | PO Box 103 | | | Rush | KY | 41168 | |
| Dinoia, Daniel J | | 429 W Pine St | | | Shamokin | PA | 17872 | |
| Dinwiddie, Logan D | | 1105 S Williams Street | | | Moberry | MO | 65270 | |
| Dinwiddie, Wyatt E | | 304 4th Ave | | | Pattonsburg | MO | 64670 | |
| Dion Burrell | | 238 Island Pointe Drive | | | Lake Providence | LA | 71254 | |
| DiPerna Electric Security & Surveillance, LLC | | 41567 Bethesda Belmont Rd | | | Bethesda | OH | 43719 | |
| Distinctive Touch Lanscaping, LLC | | 117 Michters Rd. | | | Newmanstown | PA | 17073 | |
| Distribution Contractors Association | | 101 W. Renner Road, Suite 460 | | | Richardson | TX | 75082 | |
| District Court, County of Columbia, PA | | 400 Fisher Ave | | | Catawissa | PA | 17820 | |
| Ditch Witch Sales of Michigan | | 3401 West Grand River Ave. | | | Howell | MI | 48855 | |
| Ditch, Richard A | | 1700 Manchester Ave NW | | | Massillon | OH | 44647 | |
| Dittmer, Gavin R | | 104 Freedom Road | | | Buttler | PA | 16001 | |
| Divan, Breanna N | | 1912 Belmont Road | | | Rockford | IL | 61103 | |
| Divan, Brooke N | | 3437 North Church Street | | | Rockford | IL | 61103 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 55 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Divan, Bryan J | | 1912 Belmont Blvd | | | Rockford | IL | 61103 | |
| Divan, Joseph J | | 3437 N. Church St. | | | Rockford | IL | 61103 | |
| Divan, Lisa K | | 1912 Belmont Blvd | | | Rockford | IL | 61103 | |
| Diversified Inspections/ITL, Inc. | | 7777 N. Black Canyon Hwy | | | Phoenix | AZ | 85021 | |
| Division-Industrial Compliance | | PO Box 4009 | | | Reynoldsburg | OH | 43068-9009 | |
| Dixie Mat LLC | | 236 Herring Road, POB 69 | | | Sandy Hook | MS | 39478 | |
| Dixon Jr, Joseph | | 1720 Cr 8 | | | Laurel | MS | 39443 | |
| Dixon, Beau M | | 4447 Robin Dale Ct | | | Wilmington | NC | 28405 | |
| Dixon, Calvin T | | 92 Dixon Lane | | | Philipsburg | PA | 16866 | |
| Dixon, James | | 711 Wallace Street | | | Philadelphia | PA | 19123 | |
| Dixon, Jason H | | 3442 FM Road 124 W | | | Beckville | TX | 75631 | |
| Dixon, Jason P | | 171 East Dyke St. | | | Wellsville | NY | 14895 | |
| Dixon, John D | | 286  SCR 132 | | | Raleigh | MS | 39153 | |
| Dixon, John L | | 3159 Hallsport Road | | | Wellsville | NY | 14895 | |
| Dixon, Joseph | | 36 CR 3151 | | | Heidelberg | MS | 39439 | |
| Dixon, Lloyd W | | 25662 Dayton Drive | | | Meadville | MO | 64659 | |
| Dixon, Michael A | | 261 Rossway Lane | | | Statonville | TN | 38379 | |
| Dixon, Richard | | 601 New Holland Ave | | | Lancaster | PA | 17602 | |
| Dizmond, Jonathan D | | 249 CR 33820 | | | Paris | TX | 75460 | |
| DJT Consulting LLC | | 26184 Turnbridge Drive | | | Perrysburg | OH | 43551 | |
| DLM Trucking Inc. | | PO Box 6 | | | Uniontown | PA | 15401 | |
| DMC Technology Group, Inc. | | 7657 King's Pointe Rd | | | Toledo | OH | 43617 | |
| DMI International, Inc. | | 15615 East Pine Street | | | Tulsa | OK | 74116 | |
| DNOW L.P. | | 7909 Parkwood Circle Drive | | | Houston | TX | 77036 | |
| Doane, Brandon W | | 368 North Road | | | Middlebury Ctr | PA | 16935 | |
| Doane, Je F | | 604 East Noble | | | Oak Grove | LA | 71263 | |
| Doane, William C | | 13269 Holcomb Road | | | Davis Junction | IL | 61020 | |
| Dobbs, Brandon L | | 719 Pine St | | | Lake George | MI | 48633 | |
| Dobbs, Lee R | | 1100 Penn Center Blvd. | | | Pittsburgh | PA | 15235 | |
| Dobbs, Merwyn | | 23191 East Dahlgren | | | Belle Rive | IL | 62810 | |
| Dobbs, Valerie L | | 23 Private Road 1226 | | | Texarkana | AR | 71854 | |
| Dobson, Asa | | 1420 Houston St | | | Sulphur Springs | TX | 75482 | |
| Dobson, Drew E | | 10364 E. Denver Rd. | | | Coleman | MI | 48618 | |
| Dobson, Kyle S | | 1448 Fairmont Rd | | | Sylacauga | AL | 35150 | |
| Dobson, Toby J | | PO Box 124 | | | Smithland | KY | 42081 | |
| Dobson, Tommy L | | 2050 Hwy 17 | | | Pioneer | LA | 71266 | |
| Dodds, Brett A | | 28 Roark Drive | | | Cave City | AR | 72521 | |
| Dodson, Colton R | | 2495 Spencer Road | | | Ripley | WV | 25271 | |
| Dodson, Lonnie T | | 2495 Spence Road | | | Ripley | WV | 25271 | |
| Domingue, Marvin C | | 2200 W Southern Drive | | | Gillette | WY | 82718 | |
| Domino, Shayne E | | 566 Metz Road | | | Indiana | PA | 15701 | |
| Dominguez, Michael W | | 117 Luka Road | | | Rayland | OH | 43943 | |
| Donaldson Supply | | 40 Murdock Street | | | Canonsburg | PA | 15317 | |
| Donchez, Jonathan E | | 1015 Church St Unit C | | | Fogelsville | PA | 18051 | |
| Donnelly, Jake | | 911 S Price Ave | | | Hominy | OK | 74035 | |
| Donner, Calvin P | | 3213 174th Avenue NW | | | Andover | MN | 55304 | |
| Donovan, Robby E | | 107 Pickering Street | | | Parkersburg | WV | 26101 | |
| Donwerth, Andrew | | 1515 S Little | | | Cushing | OK | 74023 | |
| Dooling Timber Hauling LLC | | 1052 Lancaster Pike | | | Quarryville | PA | 17566 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dooling, Michael | | 900 Susquehanna River Road | | | Port Depoit | MD | 21904 | |
| Dore, William H | | 1044 Dyer Rd | | | Bear Lake | PA | 16402 | |
| Doris E. Thomas | | 710 Chinquapin Drive | | | Shreveport | LA | 71106 | |
| Dorman, Steve | | 2801 Ocean Shore Blvd. | | | Ormond Beach | FL | 32176 | |
| Dormire, Bradley E | | 8865 Arbela Rd. | | | Millington | MI | 48746 | |
| Dormire, Cheryl A | | 8865 Arbela Rd. | | | Millington | MI | 48746 | |
| DORRIS, HEATH | | 506 MALVERN AVE | | | PASADENA | TX | 77503 | |
| Dorsey, Troy A | | 749 Ridge Road | | | Louisville | IL | 62858 | |
| Dorunda, Matthew P | | 62 Woodside Avenue | | | Binghamton | NY | 13903 | |
| Dotson, Dylan E | | 348 E Fredrick St Apt 2 | | | Lancaster | PA | 17602 | |
| DOTSON, JAMES E | | 736 TERRACE AVE | | | CLENDENIN | WV | 25045 | |
| Dotson, Keith L | | 302 Summerlee Avenue | | | Oak Hill | WV | 25901 | |
| Doty, Amy J | | 134 Pennsylvania Avenue | | | Cameron | WV | 26033 | |
| Doty, Joe | | 134 Pennsylvania Ave | | | Cameron | WV | 26033 | |
| Double A Trailer Sales, Inc. | | 1750 E. Fifth Street | | | Delphos | OH | 45833 | |
| Double D Construction, Inc. | | 120 South Fort Zeller Rd | | | Newmanstown | PA | 17073 | |
| Double M Construction, Inc. | | PO Box 448 | | | Okemah | OK | 74859 | |
| Doucet, Phillip C | | 1019 Kaliste Saloom | | | Lafayette | LA | 70508 | |
| Doucette, James | | PO Box 362 | | | Denver | PA | 17517 | |
| Doudrick, Charles J | | 1626 Center Mills Road | | | Aspers | PA | 17304 | |
| Dougert, Joseph M | | 131 S Balliet Street | | | Frackville | PA | 17931 | |
| Doughty, Bryan A | | 1857 Main St | | | Smithfield | OH | 43948 | |
| Douglas, Christopher W | | 1909 Fairoaks Rd | | | Powhatan | VA | 23139 | |
| Douglas, Daeshunski A | | 941 Edgefield Dr | | | Shreveport | LA | 71118 | |
| Douglas, Dean A | | 376 Armstrong Run Road | | | Karns City | PA | 16041 | |
| Douglas, Melvin W | | 218 Ellis Drive | | | Minden | LA | 71055 | |
| Douglas, Ronald | | 106 Linda Dr | | | Monroe | LA | 71203 | |
| Douglass, Ed R | | 8001 S Eastern | | | Amarillo | TX | 79118 | |
| Douglass, Kathy S | | 1698 Briarwood St | | | Deridder | LA | 70634 | |
| Dousay, Ronald L | | 1685 Hwy 80 E | | | Calhoun | LA | 71225 | |
| Doutrich, Scott A | | 1645 Long Drive | | | York | PA | 17406 | |
| Dover Hydraulics Inc. | | 2996 Progress Street | | | Dover | OH | 44622 | |
| Dowell, Andrew | | 11012 Darrow Rd | | | Vermillion | OH | 44089 | |
| Dowling Steel | | 22613 Carter Rd. | | | Bowling Green | OH | 43402 | |
| Downs, Jeremiah | | 200 Valentine Ave | | | Quitman | MS | 39355 | |
| Downum, Steven C | | 8585 South 337th E Ave | | | Broken Arrow | OK | 74014 | |
| Doyle, Frank T | | 67 Buddy Maricle Rd | | | Pitkin | LA | 70656 | |
| Dr Pepper Snapple Group | | 224 N. Byrne Road | | | Toledo | OH | 43607 | |
| Drago, Thomas A | | PO Box 49371 | | | Greenwood | SC | 29649 | |
| Dragoo, Douglas S | | 1372 Walshire Drive N | | | Columbus | OH | 43232 | |
| Drake, Bryon J | | 34 Cresent Dr | | | Kirkwood | NY | 13795 | |
| Drake, David D | | 22 North Ave | | | Cameron | WV | 26033 | |
| Drake, Ryan C | | 386 Bobcat Ln | | | Elkview | WV | 25071 | |
| Drake, Tommy M | | 161 Collins Fork | | | Newton | WV | 25266 | |
| Draughn, Nimrod T | | 275 Will Barber Rd | | | Pinola | MS | 39149 | |
| Dressel Welding Supply Inc. | | 1270 Roosevelt Ave. | | | York | PA | 17405 | |
| Drewes, Steven J | | 30136 Gerken Rd | | | Defiance | OH | 43512 | |
| Drinko, Brody J | | 2129 Ellenboro Road | | | Harrisville | WV | 26362 | |
| Driver, Dominick A | | 3 Zane Knoll | | | Martins Ferry | OH | 43935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Driver, Landon B | | 449 Chambless Rd | | | Oak Grove | LA | 71263 | |
| Dronebarger, Dakota J | | PO Box 302 | | | Old Washington | OH | 43768 | |
| Droneburg, Melinda | | 112 Duncan Dr | | | Newport | WA | 99156 | |
| Drum, Jeffrey M | | 87 Valley St | | | New Philadelhia | PA | 17959 | |
| Drum, Jeffrey M | | 87 Valley Street | | | New Phila | PA | 17959 | |
| Drumheller, Ned F | | 168 Captain Bloom Road | | | Sunbury | PA | 17801 | |
| Dry, Roy L | | 131 Widow Landrum Road | | | Ovett | MS | 39464 | |
| Dry, Troy L | | 14 Brittany Lane | | | Laurel | MS | 39443 | |
| Dryden, Michael D | | 116 Sweet Bay Trail | | | Mount Orab | OH | 45154 | |
| D-S Pipe & Steel Supply, LLC | | 1301 Wicomico Street | | | Baltimore | MD | 21230 | |
| DS Services of America Inc. | | 2300 Windy Ridge Parkway | | | Atlanta | GA | 30339 | |
| DTE Energy | | PO Box 740786 | | | Cincinnati | OH | 45274 | |
| DTI | | Two Ravinia Drive, STE #850 | | | Atlanta | GA | 30346 | |
| Duarte, Hugo H | | 22725 Hatchell Road | | | Tonganoxie | KS | 66086 | |
| Dubois, Lindsay B | | 2449 Hwy 1240 | | | Montgomery | LA | 71454 | |
| DuBois, Ryan E | | 2449 HWY 1240 | | | Montgomery | LA | 71454 | |
| Dubose, Talmon C | | 577 Davis Road | | | Morton | MS | 39117 | |
| Duchon, George E | | 7598 E 17 Mile Road | | | Reed City | MI | 49677 | |
| Duchon, Leo | | 9225 Buchanan Rd | | | Mecosta | MI | 49332 | |
| Duck, Shawn L | | 5761 Erie St. | | | Coloma | MI | 49038 | |
| Duckworth, Cody S | | 7382 Wooten Drive | | | Collinston | LA | 71229 | |
| Duckworth, Nicholas W | | PO Box 117 | | | Ward | AR | 72176 | |
| Duckworth, Robert | | 611 E LA AVE | | | Kilbourne | LA | 71253 | |
| Duckworth, Steven A | | 12017 Iris Ave | | | Cumberland | MD | 21502 | |
| Duda, Edward R | | 179 Main Street | PO Box 177 | | Smock | PA | 15480 | |
| Dueitt, Terry R | | 2257 N.Loop 336 PMB 447 | | | Conroe | TX | 77304 | |
| Duell, Ray S | | 14511 Lincoln St | | | Minerva | OH | 44657 | |
| Duffy, Inc. | | PO Box 374 | | | Smethport | PA | 16749 | |
| Duggan, Gare G | | 1505 Hwy. 70 W. | | | Glenwood | AR | 71943 | |
| Duggan, Steven R | | 239 Elmbrook Terrace | | | Pearcy | AR | 71964 | |
| Dulaney, Christian D | | 1271 S. Prewitt Lane | | | Scottsburg | IN | 47170 | |
| Dulaney, Kieley | | 206 Spring Rd | | | Minerva | OH | 44657 | |
| Dulaney, Steven R | | 1675 Petroleum Rd | | | Petroleum | WV | 26161 | |
| Dulian, Donald F | | 19295 County Hwy X | | | Chippewa Falls | WI | 54729 | |
| Dultmeier Sales, LLC | | PO Box 45565 | | | Omaha | NE | 68145 | |
| Dunbar Mechanical, Inc. | | 2806 N. Reynolds Rd | | | Toledo | OH | 43615 | |
| Dunbar, John D | | 2927 Conway Wallrose Rd | | | Baden | PA | 15005 | |
| Duncan, Cameron M | | 317 Chavin Lane | | | Franklin | LA | 70537 | |
| Duncan, David J | | 1310 Herrell Road | | | Villa Rica | GA | 30180 | |
| Duncan, Garrett | | 560 Graham Road | | | Judsonia | AR | 72081 | |
| Duncan, Harold R | | 201 Kayler St | | | Saltsburg | PA | 15681 | |
| Duncan, Jadon K | | PO Box 506 | | | Lead Hill | AR | 72644 | |
| Duncan, Jeremy S | | 1038 Byrd Knob | | | Bald Knob | AR | 72010 | |
| Duncan, Kayla R | | PO Box 506 | | | Lead Hill | AR | 72644 | |
| Duncan, Landon K | | 1805 Del Sur Drive | | | Searcy | AR | 72143 | |
| Duncan, Lee E | | 3940 Hooppole Ridge Rd NE | | | McConnelsville | OH | 43756 | |
| Duncan, Lloyd | | 1822 Gaucho Circle | | | La Porte | TX | 77571 | |
| Duncan, Marty | | 5119 Lick Creek Rd | | | Linden | TN | 37096 | |
| Duncan, Matthew R | | 9907 Brookview Dr | | | La Porte | TX | 77571 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 58 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duncan, Robert L | | 2075 Riverhaven Road | | | Clendenin | WV | 25045 | |
| Duncan, Stephanie M | | 1805 Del Sur Drive | | | Searcy | AR | 72143 | |
| Duncan, William S | | 238 Honeysuckle Road | | | Bald Knob | AR | 72010 | |
| Dunham, Jared L | | N7977 County Road 0 | | | Whitewater | WI | 53190 | |
| Dunham, Joseph C | | 858 Lake River Road | | | Pelican Lake | WI | 54463 | |
| Dunham, Landon T | | 7031 Nobles Road | | | Grand Ridge | FL | 32442 | |
| Dunkle, Tyler A | | 9856 Main Street | | | Mill Creek | PA | 17060 | |
| Dunkley, Doreen | | 187 Payne St. | | | Elmsford | NY | 10523 | |
| Dunlap, Dwight D | | 1201 N ODell Avenue | | | Marshall | MO | 65340 | |
| Dunlap, Thomas | | 28 Sun Valley | | | Glendale | WV | 26038 | |
| Dunmire, Robert J | | 147 Lawrence Ave | | | Fredericktown | PA | 15333 | |
| Dunn, Cameron J | | 115 Troy Cox Rd | | | Bald Knob | AR | 72010 | |
| Dunn, Joshua C | | 2619 Sutton Place | | | Lancaster | PA | 17601 | |
| Dunn, Thomas | | 5015 blockhouse Rd | | | Liberty | PA | 16930 | |
| Dunning, Michael D | | 824 Mitchell Avenue | | | Morton | PA | 19070 | |
| Dunrack, Bernard | | 212 6th St | | | New Cumberland | PA | 17070 | |
| Dupree, Jeffrey A | | 520 7th Street | | | Clairton | PA | 15025 | |
| Dupree, Matthew J | | 331 Marbury Road | | | Bethel Park | PA | 15102 | |
| Dupree, William C | | 2345 Deadman Rd | | | Zavalla | TX | 75980 | |
| DuraMax Mobile | | 103 Queens Drive | | | King of Prussia | PA | 19406 | |
| Duraroot, LLC | | 4626 CR 65 | | | Keenesburg | CO | 80643 | |
| Durbin, Michael | | 6900 1st Ave West | | | Williston | ND | 58801 | |
| Durham, Douglas D | | 712 E. Level Freen Rd | | | Broadhead | KY | 40409 | |
| Durham, Michael W | | PO Box 972 | | | Perryville | AR | 72126 | |
| Durham, Quinten T | | 1030 Strouds Creek Rd | | | Camden on Gauley | WV | 26208 | |
| Durham, Robert D | | 725 Jolly Rd | | | Wellston | OH | 45692 | |
| Durrett, Cole W | | 711 Nichols Avenue | | | Chocotah | OK | 74426 | |
| Durrett, Lonny D | | 711 Nichols Avenue | | | Checotah | OK | 74426 | |
| Dutton, Justin E | | 6126 Pingree Rd | | | Elwell | MI | 48832 | |
| Dutton, Larry E | | 6126 Pingree Rd | | | Elwell | MI | 48832 | |
| Dutton, Zachary | | 2200 SW 135TH Place | | | Oklahoma City | OK | 73170 | |
| Duvall, Charles W | | 8 Pawleys Ct | | | Nottingham | MD | 21236 | |
| Dwayne A. Dotson Sr. | | 3901 Emmajean Rd | | | Toledo | OH | 43607 | |
| Dwyer, John T | | 2048 Wooded Dr | | | Grenada | MS | 38901 | |
| Dyas, Eddie D | | 5938 Miller County 24 | | | Fouke | AR | 71837 | |
| Dyches, Robert J | | 125 Summer Place | | | Huntsville | TX | 77340 | |
| Dyer, Dylan M | | 14311 Harris Rd. | | | Millington | MI | 48746 | |
| Dyer, Erik C | | 19450 Slovak Rd | | | Pleasant City | OH | 43772 | |
| Dyer, Kyle D | | 2465 Hwy 75 | | | Wetumka | OK | 74883 | |
| Dyess, Dustin | | 1 CR 16 | | | Louin | MS | 39338 | |
| Dyess, Jason | | 161 CR 16 | | | Louin | MS | 39338 | |
| Dyke, David L | | 458 Fields Branch | | | Grayson | KY | 41143 | |
| Dykema Gossett PLLC | | 400 Renaissance Center | | | Detroit | MI | 48226 | |
| Dykes, Michael E | | 14360 Gilbert Rd | | | Allenton | MI | 48002 | |
| Dykon Blasting Corp | | 8120 West 81st Street | | | Tulsa | OK | 74131 | |
| Dyno Nobel, Inc. | | 2795 East Cottonwood Parkway, STE #500 | | | Salt Lake City | UT | 84121 | |
| Dziki, James | | 2217 Huntington Court North | | | Wexford | PA | 15090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E & E Logging & Sons | | 6721 Admiral Peary Highway | | | Loretto | PA | 15940-6403 | |
| E & E Metal Fab., Inc. | | 110 North 16th Street | | | Lebanon | PA | 17046 | |
| E & M Engineers & Surveyors | | 24 Derrick Road | | | Bradford | PA | 16701-3350 | |
| E. Eugene Hastings | | PO Box 270 | | | Memphis | TN | 38101-0270 | |
| E. J. McNamara | | 5476 104th Ave | | | Grand Junction | MI | 49056 | |
| E.H. Wachs Company | | 600 Knightbridge Pkwy | | | Lincolnshire | IL | 60069 | |
| Eagle Landscaping & Supply Company | | 20779 Lahser Road | | | Southfield | MI | 48033 | |
| Eagle Rental, Inc. | | 1327 North Reading Road | | | Stevens | PA | 17578 | |
| Earl Brothers Transmission Corp. | | 5257 Renwick Dr | | | Toledo | OH | 43605 | |
| Earl, Nathan | | 12521 Co Rd M | | | Wauseon | OH | 43567 | |
| Earle, Vincent A | | 2551 Cowley Hill Rd | | | Austin | PA | 16720 | |
| Earley II, James J | | 228-1/2  Main St. | | | Middlebourne | WV | 26149 | |
| Earliwine, Brian D | | 1508 Fifth Street | | | Moundsville | WV | 26041 | |
| Earnest, Allen D | | 1126 Big Whelling Creek | | | Wheeling | WV | 26003 | |
| Earnest, Carl D | | 1126 Big Wheeling Creek Rd | | | Wheeling | WV | 26033 | |
| Earnest, Uriah | | 63 George Brown Rd | | | Millerstown | PA | 17062 | |
| Earth Engineering Incorporated | | 115 W. Germantown Pike | | | East Norriton | PA | 19401 | |
| Earth Pipeline Services, Inc. | | 135 Technology Drive- Suite 100 | | | Canonsburg | PA | 15317 | |
| Easley, Brian D | | 610 Miningland Dr | | | Mansfield | MO | 65704 | |
| Easley, Cecil N | | 349 Reeves Street | | | Lexington | TN | 38351 | |
| Easley, Gary C | | PO Box 142 | | | Mill Creek | OK | 74856 | |
| East Coast AquaDams, LLC | | 114 N. Washington St., STE #28 | | | Easton | MD | 21601 | |
| East, Brittney R | | 1014 Mulberry Street | | | Ville Platte | LA | 70586 | |
| East, Lindsey N | | 1014 Mullberry Street | | | Villeplatte | LA | 70586 | |
| Easterbrook, Timothy J | | 24627 Clam Lake Drive | | | Siren | WI | 54872 | |
| Easterling, Christian D | | 126 Riser Street | | | West Monroe | LA | 71292 | |
| Eastern Caisson Corp. | | 8108 Intersection Rd | | | Glen Rock | PA | 17327 | |
| Eastwood, Brandt | | 26 Freedom Street | | | Calera | OK | 74730 | |
| Eaton, Branden M | | 9 Rockaway Drive | | | Camp Hill | PA | 17011 | |
| Eavenson, Charles W | | 2001 Red Bank Road | | | Dover | PA | 17315 | |
| Eaves, Cory R | | 91 CR 1570 | | | Lenden | TX | 75563 | |
| Eaves, Gary R | | 2065 Beech Fork Rd | | | East Lynn | WV | 25512 | |
| Eaves, Mariah C | | 1865 9th St SW | | | Akron | OH | 44314 | |
| Ebbert, Dalton W | | 47 Kestner Ln | | | Wheeling | WV | 26003 | |
| Ebersole Inc. | | 1900 Cumberland Street | | | Lebanon | PA | 17042-0539 | |
| Ebler, Richard M | | 1871 4th Ave | | | Chetek | WI | 54728 | |
| Eblings Service Plus | | 730 E. Lincoln Ave | | | Myerstown | PA | 17067 | |
| Echeverria, Ciro A | | 4921 Harman Drive | | | Harrisburg | PA | 17211 | |
| Echols, Daniel | | 2480 Fair Ln | | | Burton | MI | 48509 | |
| eciWireless, LLC | | 124 W. Church Street | | | Dillsburg | PA | 17019 | |
| Eckert Seamans Cherin & Mellott, LLC | | PO Box 643187 | | | Pittsburgh | PA | 15264-3187 | |
| Eckert, Michael A | | 1480 Main St | | | Stockport | OH | 43787 | |
| Eckhardt, John C | | 333 Shoestring Ln | | | Moundsville | WV | 26041 | |
| Eckles, Janet L | | 220 Howard Road | | | Sewickley | PA | 15143 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 60 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ecklof, Jeffrey M | | 875 Lake Drive | | | Lehighton | PA | 18235 | |
| Eck's Garage, Inc. | | 3074 Lycoming Mall Drive | | | Muncy | PA | 17756-0269 | |
| Ed Schmidt Pontiac-GMC, Inc. | | 26875 N. Dixie Hwy | | | Perrysburg | OH | 43551 | |
| Eddings, Richey D | | 8242 Ceder Lane | | | Harrison | AR | 72601 | |
| Eddy, Adam J | | 18009 Silver Run Road | | | Catlettsburg | KY | 41129 | |
| Eddy, Benjamin R | | 30 Locust Street | | | Friendly | WV | 26146 | |
| Eddy, Daniel E | | 1347 Cranbelett Hill Rd | | | Friendly | WV | 26146 | |
| Eddy, Dillon L | | 12420 State Route 60 | | | Lowell | OH | 45744 | |
| Eddy, Michael T | | 2868 Vail Road | | | Gowanda | NY | 14070 | |
| Edevold, Justin | | 1406 6th st/ve | | | Redlake Falls | MN | 56750 | |
| Edgerton, Phillip A | | 708 Walthall Road | | | Newton | TX | 75966 | |
| Edie, Shawn R | | 1586 Augusta Drive | | | Hartland | MI | 48353 | |
| Edmonds, Morris M | | 635 Baily Road | | | Yeadon | PA | 19050 | |
| Edris Oil Service, Inc. | | 1225 Columbia Ave | | | York | PA | 17404 | |
| Edward J. Painting | | 1190 Wadhams Rd. | | | Kimball | MI | 48074 | |
| Edwards, Donald J | | 12 Sharyl Drive | | | Central Square | NY | 13036 | |
| Edwards, John L | | 155 Hillbilly Heaven Road | | | Livingston | TX | 77351 | |
| EDWARDS, LARRY | | 255 DEWEY LANE | | | SEGUIN | TX | 78155 | |
| Edwards, Ronald W | | 656 Mt. Pleasant Road | | | Clyo | GA | 31303 | |
| Edwards, Ryan M | | 330 Hulsman Rd | | | Lufkin | TX | 75904 | |
| Edwards, Steven H | | 585 CR 3529 | | | Saltillo | TX | 75478 | |
| Edwards, Steven R | | 8368 Hwy 9 | | | Wetumka | OK | 74883 | |
| Edwards, Timothy J | | 119 Sexton Rd | | | Bradford | AR | 72020 | |
| eFax Corporate, c/o j2 Global Communications | | PO Box 51873 | | | Los Angeles | CA | 90051-6173 | |
| Egan, Michael J | | 4258 Sassafrass Lane | | | Battle Creek | MI | 49017 | |
| Eggerling, Adrian | | 22 Audrey Lane | | | Jim Thorpe | PA | 18229 | |
| Egypt Valley Stone, LLC | | PO Box 188 | | | Morristown | OH | 43759 | |
| Eicher, Wayne A | | 14217 County Road Z | | | Napoleon | OH | 43545 | |
| Eichner, Justin W | | 6301 State Rt  225 | | | Elizabethville | PA | 17023 | |
| Eigel, Wade G | | 209 N. Harrison Street | | | Bloomdale | OH | 44817 | |
| Eikleberry, Darrell D | | 39341 Township Road 506 | | | Sardis | OH | 43946 | |
| Eikleberry, Scott A | | 44180 Dent Ridge Rd | | | Sardis | OH | 43946 | |
| Eisel, Judson R | | 84 Heavenwood Ln | | | Harpers Ferry | WV | 25425 | |
| Eisele, Christopher L | | 70 Griswold Street | | | Walton | NY | 13856 | |
| Eisenhower, Justin B | | 502 Valentine Street | | | Bellefonte | PA | 16823 | |
| Ekleberry, Kevin L | | 2874 County Highway #36 | | | Sycamore | OH | 44882 | |
| ELDRIDGE, MARK | | 265 NORTH ST | | | WESTFIELD | PA | 16950 | |
| Elias, Michael G | | 22445 Pointe Drive | | | Saint Clair Shores | MI | 48081 | |
| Elischer, Timothy | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Elk Environmental Services | | 1420 Clarion Street | | | Reading | PA | 19601 | |
| Ellett, William A | | 1518 Wirt Rd # 11 | | | Houston | TX | 77055 | |
| Ellingson Trenchless LLC | | 56035 State Hwy 56 | | | West Concord | MN | 55985 | |
| Ellingson, David A | | 511 Main Street | | | Strasburg | ND | 58573 | |
| Ellingson, Renae L | | 511 Main Street | | | Strasburg | ND | 58573 | |
| Elliott Machine Works, Inc. | | 1351 Freese Works Place East | | | Galion | OH | 44833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elliott, Christopher J | | 3716 Valley St | | | Catlettsburg | KY | 41129 | |
| Elliott, Christopher P | | PO Box 155256 | | | Lufkin | TX | 75915 | |
| Elliott, Jared T | | 12389 Dorwood Rd. | | | Burt | MI | 48417 | |
| Elliott, Joshua J | | 727 Scott Street | | | Kulpmont | PA | 17834 | |
| Elliott, Joshua T | | 5126 McAnulty Road | | | Pittsburgh | PA | 15236 | |
| Elliott, Justin G | | 12389 Dorwood Rd. | | | Burt | MI | 48417 | |
| Elliott, Justyn S | | 1782 S. Roosevelt Rd 11 | | | Portales | NM | 88130 | |
| Elliott, Mark D | | PO Box 512 | | | St Clairsville | OH | 43950 | |
| Elliott, Mark H | | 6167 N Straits Hwy | | | Cheboygan | MI | 49721 | |
| Elliott, Tanner C | | 455 Vera Mae Thomas Rd | | | Huntington | TX | 75949 | |
| Elliott, Timothy G | | 12389 Dorwood Rd. | | | Burt | MI | 48417 | |
| Ellis, Aaron | | 814 Park Ave Apt 1 | | | Belle Vernon | PA | 15012 | |
| Ellis, Blaise D | | 1591 Hwy 1693 | | | Wellington | KY | 40387 | |
| Ellis, Luther E | | PO Box 1124 | | | Bald Knob | AR | 72010 | |
| Ellis, Micheal V | | 2402 Hollywood Ave | | | Toledo | OH | 43620 | |
| Ellis, Phillip M | | 191 State Highway | | | Heuvelton | NY | 13654 | |
| Ellis, Ryan S | | 609 Portage Street | | | South Fork | PA | 15956 | |
| Ellis, Sherman | | 40758 Bethesda Belmont Rd | | | Bethesda | OH | 43719 | |
| Ellis, Tyler L | | 3320 Lauria Rd. | | | Bay City | MI | 48706 | |
| Elm Grove Dodge Chrysler Jeep Ram | | 2538 National Rd | | | Wheeling | WV | 26003 | |
| Elmeier, Bill | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Elrod, Bart V | | 1250 Macedonia Rd | | | Gadsden | AL | 35901 | |
| Elser, Quintin H | | 530 Stone Church rd | | | Prospect | PA | 16052 | |
| Elumbaugh, Billy W | | 85 Bunting Street | | | Batesville | AR | 72501 | |
| Emel, Jonathan E | | 132 Silverdale Road | | | Julian | PA | 16844 | |
| Emel, Richard L | | 1285 Shiloh Pike | | | Bridgeton | NJ | 08302 | |
| Emerick, Tim J | | 521 Fairview St | | | Avis | PA | 17721 | |
| Emerson, Antionette C | | 1740 CR 166 | | | Garrison | TX | 75946 | |
| Emerson, Samuel P | | 14 Haywood Lane | | | Grayson | KY | 41143 | |
| Emerson, Timothy C | | 1737 Fighting Fork | | | Grayson | KY | 41143 | |
| Emert, Percy J | | 2929 Euclid Avenue | | | South Williamsport | PA | 17702 | |
| Emert, Ricky E | | 309 Huges Road | | | Trout Run | PA | 17771 | |
| Emigh, Timothy A | | 6273 Morgan Run Road | | | West Decatur | PA | 16878 | |
| Emigh, Todd L | | 137 Rader Road | | | Philipsburg | PA | 16866 | |
| Emmons, Alvin R | | 245 McClanahan Road | | | Columbia | LA | 71418 | |
| Emory, Spencer R | | 30 Camp Nix Road | | | Lobelville | TN | 37097 | |
| Enciso, Raul | | 2270 E. Piru St | | | Compton | CA | 90222 | |
| Enduro Pipeline Services, Inc. | | PO Box 268947 | | | Oklahoma City | OK | 73126 | |
| Energy Equipment and Infrastructure Alliance | | 601 Pennsylvania Ave., NW | | | Washington | DC | 20004 | |
| Energy Transfer Partners | ATTN: SXL AP | 8020 Park Lane | Suite 200 | | Dallas | TX | 75231 | |
| England, Charles J | | 114 W. Guion St. | | | Marshall | IN | 47859 | |
| England, Jeremy S | | 17847 Brimhall Road | | | Bakersfield | CA | 93314 | |
| England, Travis M | | 2203 35th Terrace | | | Williston | ND | 58801 | |
| Engle, Ralph E | | 417 Two Run Road | | | Left Hand | WV | 25251 | |
| Engle, Randal J | | 3947 Amma Rd | | | Amma | WV | 25005 | |
| Engle, Steven J | | 1515 Cason Trail | | | Murfreesboro | TN | 37130 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 62 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Englehart, Joshua J | | 34 Gable Hill Rd | | | Wrightsville | PA | 17368 | |
| Engler, Shawn M | | 419 Saint John's Road | | | Wapwallopen | PA | 18660 | |
| Engles & Fahs., Inc. | | 3564 Gillespie Drive | | | York | PA | 17404 | |
| English, Samuel R | | 66022 Old State Rte 8 | | | Barnesville | OH | 43713 | |
| Engram, Antwan T | | 120 Stewart Cir | | | Warsaw | NC | 28398 | |
| Enriquez, Juan G | | 17523 E Grande Blvd | | | Fountain Hills | AZ | 85268 | |
| Enterprise FM Trust | | PO Box 800089 | | | Kansas City | MO | 64180-0089 | |
| Enterprise Rent-A-Car Lockbox | | 16073 Collections Center Drive | | | Chicago | IL | 60693 | |
| Enviro Services Rentals, LLC | | 901 Hudson Road | | | Farmerville | LA | 71241 | |
| Enviro Services, LLC | | 221 Bill Nyegaard Road | | | Farmerville | LA | 71241 | |
| Environmental Recovery Corporation | | 1076 Old Manheim Pike | | | Lancaster | PA | 17601 | |
| Enviro-Pads International | | PO Box 106 | | | Red Deer | AB | T4N 5E7 | Canada |
| EPEC | | 1125 17th St., NW | | | Washington | DC | 20036 | |
| Epple, Gerald W | | 1901 Cypress Gardens Blvd | | | Winter Haven | FL | 33884 | |
| Epstein, Alexander R | | 1332 King George Blvd | | | Ann Arbor | MI | 48108 | |
| Equipment Rental Services, LLC | | PO Box 311 | | | Atlasburg | PA | 15004 | |
| Erassarret, Jono | | 404 South 5th Street | | | Cleveland | OK | 74020 | |
| Erb, Ethan | | 452 First Street | | | Vestaburg | PA | 15368 | |
| Erdley, James R | | 210 First Street | | | Yatesboro | PA | 16263 | |
| Erickson, Robert A | | 42358 County HWY E | | | Mason | WI | 54856 | |
| Erik Mendoza | | 800 Hope St | | | Oakley | KS | 67748 | |
| Erisman, Cullen D | | 186 Dalton Run Road | | | Johnstown | PA | 15905 | |
| Ernst & Young US LLP | | 200 Plaza Dr | | | Secaucus | NJ | 07094 | |
| Ernst Conservation Seeds Inc | | 8884 Mercer Pike | | | Mendville | PA | 16335-9275 | |
| Erosion Technology Services LLC | | 5019 CR 120 | | | Berlin | OH | 44610 | |
| Erreguin Callejas, Onesimo J | | 362 Crescent Lane East Lot 22 | | | Tusculoosa | AL | 35404 | |
| Erskine, Thomas J | | 303 E. Water Street | | | St Charles | MI | 48655 | |
| Erskine, Tyler J | | 15348 Marion Road | | | Brant | MI | 48614 | |
| Erwin, Link C | | HC 31 Box 120A | | | Jasper | AR | 72641 | |
| Erwin, Shane H | | 16837 Mill Site Road | | | Hersey | MI | 49639 | |
| Erwin, Trinity J | | 16837 Mill Site Road | | | Hersey | MI | 49639 | |
| Esch, Douglas E | | PO Box 1 | | | Wyana | PA | 15695 | |
| Escobar, Angel C | | 6018 Durango Ridge Court | | | Richmond | TX | 77469 | |
| Eskridge, Joseph R | | 1120 Jot Em Down Road | | | Morris Chapel | TN | 38361 | |
| Eslinger, Dustin J | | 404  E Jackson Street | | | Paris | IL | 61944 | |
| Eslinger, Jason A | | 5838 Simsbury Drive | | | Harrisburg | PA | 17111 | |
| Esparza, Henry J | | 1612 Croghan St | | | Fremont | OH | 43420 | |
| Esper, Taylor G | | 178 Piano Drive | | | Newark | DE | 19713 | |
| Espinoza Cruz, Jose | | 933 A Rioseco | | | Calexico | CA | 92231 | |
| Espinoza, Edilberto | | 701 S. 17th St | | | Independence | KS | 67301 | |
| Espinoza, Steve | | 933 A. Rioseco Dr | | | Calexico | CA | 92231 | |
| Esquibel, Margarita E | | 2619 Amalia Road SW | | | Albuqueque | NM | 87105 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esser, Kenneth A | | 428 Childers ST. | | | Pensacola | FL | 32534 | |
| Essler, Ronald D | | 32 Church Street | | | Zerbe | PA | 17981 | |
| Estep, Brian E | | 4600 James Rd. | | | Cocoa | FL | 32926 | |
| Estep, D'Koda R | | 1809 Meighen Ave | | | Moundsville | WV | 26041 | |
| Estep, Kelli J | | 4027 Highland Ave | | | Shadyside | OH | 43947 | |
| Etsitty, Nicole M | | PO Box 7901 | | | Newcomb | NM | 87455 | |
| Eubanks, Sheila | | PO Box 429 | | | Stillwell | OK | 74960 | |
| Eubanks, Stacey | | Po Box 429 | | | Stillwill | OK | 74960 | |
| EUTSEY, JENNIFER A | | 355 LAURELDALE RD | | | PERRYOPOLIS | PA | 15473 | |
| Evans, Austin J | | 8208 CO RD 4830 | | | West Plans | MO | 65775 | |
| Evans, Bennie J | | PO Box 1204 | | | Stringer | MS | 39481 | |
| Evans, Charles A | | 3270 Crane Creek | | | Grayson | KY | 41143 | |
| Evans, Cody | | 14820 Hectorville Rd | | | Mounds | OK | 74047 | |
| Evans, David L | | 815 South Old Sevierville Pike | | | Seymour | TN | 37865 | |
| Evans, Jason W | | 1283 N. Jackson Hwy | | | Hardyville | KY | 42746 | |
| Evans, Jeffery | | 2134 Swatara St | | | Harrisburg | PA | 17104 | |
| Evans, Jeffrey A | | 1042 Pine Street | | | Kulpmont | PA | 17834 | |
| Evans, Jeffrey L | | 3793 State Route 81 | | | Ada | OH | 45810 | |
| Evans, John S | | 1575 Paul Russell Road #1604 | | | Tallahassee | FL | 32301 | |
| Evans, Jonathan M | | 2495 Lenola Road | | | Cinnaminson | NJ | 08077 | |
| Evans, Keith M | | 32667 Willard Road | | | Hanoverton | OH | 44423 | |
| Evans, Kenneth E | | 1702 County Road 38 | | | Bloomingdale | OH | 43910 | |
| Evans, Michael D | | 34 Orpha Lane | | | Wardensville | WV | 26851 | |
| Evans, Michael P | | 230 Paris Collier Road | | | Burgettstown | PA | 15021 | |
| Evans, Nicholas J | | 578 Dixon Ridge Rd | | | Cameron | WV | 26033 | |
| Evans, Randy A | | PO Box 342 | | | Wheatland | OK | 73097 | |
| Evans, Richard | | 111 Hessian Avenue | | | National Park | NJ | 08063 | |
| Evans, Russell L | | 3787 Chapel Hill Road | | | Triadelphia | WV | 26059 | |
| Evans, Samuel L | | 1908 Little Rock Road | | | Charlotte | NC | 28214 | |
| Evans, Shane M | | 1210 State RT 40 West | | | Claysville | PA | 15323 | |
| Evans, Steven C | | 2054 Dave Moore Land Road | | | Slanesville | WV | 25444 | |
| Everest, Michael T | | 20370 Tall Pine Dr. | | | Marion | MI | 49665 | |
| Everhart, Eric J | | 205 Wabash Avenue | | | Clark | MO | 65243 | |
| Evitts, Mason | | 2430 Water St | | | Hahoanoy Plane | PA | 17949 | |
| Evolve Discovery | | 130 West 29th Street | | | New York | NY | 10001 | |
| Evou, Bruce A | | 49001 N Market Ext | | | St Clairsville | OH | 43950 | |
| Ewing, Nathanal P | | 8085 101st Ave | | | Vero Beach | FL | 32967 | |
| Excel Document Solutions, Inc. | | 17 Richard Road | | | Ivyland | PA | 18974 | |
| Executive Helicopters | | 6 Bethany Drive | | | Pittsburgh | PA | 15215 | |
| Exotic Automation & Supply | | 34700 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| ExpenseWatch, Inc. | | 1 International Plaza | | | Philadelphia | PA | 19113 | |
| Express 4x4 Truck Rental | | 555 W. Street Road | | | Warminster | PA | 18974 | |
| Express Car & Truck Rental | | 555 West Street Road | | | Warminster | PA | 18974 | |
| Eytchison, Warren S | | 4224 Delaware St | | | Anderson | IN | 46013 | |
| E-Z Line Pipe Support Co., LLC | | PO Box 767 | | | Manvel | TX | 77578 | |
| Ezzelle, Taylor L | | 250 Old Barn Rd | | | Tellico Plains | TN | 37385 | |
| F. D. Lake Company | | 3313 Lousma Drive SE | | | Grand Rapids | MI | 49548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faber, Joshua R | | 3918 Waters Edge Dr. | | | Beaverton | MI | 48612 | |
| Facemire, James G | | 210 Washington Avenue | | | Wheeling | WV | 26003 | |
| Fader, Zachary A | | 349 Norman St. | | | Caro | MI | 48723 | |
| Fagan, Steven | | 740 Campbell Road | | | New Waverly | TX | 77358 | |
| Fagg, Alan C | | 6919 FM 2348 | | | Pittsburg | TX | 75686 | |
| Fair, Brett M | | 16368 Wolf Run Road | | | Caldwell | OH | 43724 | |
| Fairless, Wayland | | PO Box 85 | | | Watson | OK | 74963 | |
| Falcon Properties | | 382 West Chestnut St, STE 102 | | | Washington | PA | 15301 | |
| Falcon Properties | | 382 W. Chestnut Street, Suite 200 | | | Washington | PA | 15301 | |
| Falk, Matthew C | | PO Box 55 | | | South Shore | SD | 57263 | |
| Fallenstein, Devin W | | 228 Little Mingo Road | | | Finleyville | PA | 15332 | |
| Falzone Towing Service, Inc | | 271 N. Sherman Street | | | Wilkes Barre | PA | 18702 | |
| Fanell, Joseph T | | 29 Berry Lane | | | Delmont | PA | 15626 | |
| Fannin, Patrick M | | 909 S McKinley | | | Havana | IL | 62644 | |
| Fanning, Michael L | | 4230 St Rt 327 | | | Jackson | OH | 45460 | |
| Fant, Joseph R | | 226 Thornridge Dr | | | Thorndale | PA | 19372 | |
| Farias, Ignacio | | 26 Allard Ave | | | New Rochelle | NY | 10805 | |
| Farler, Jason G | | 5656 Fike Rd | | | Waco | KY | 40385 | |
| Farley, Alex | | 404 chestnut | | | columbia | PA | 17512 | |
| Farmer & Underwood Trucking | | 7401 Rawsonville Road | | | Belleville | MI | 48111 | |
| Farmer, David L | | PO Box 772 | | | Hallsville | TX | 75650 | |
| Farner Fire | | 1299 Route 18 | | | Burgettstown | PA | 15021 | |
| Farnsworth, Gidget M | | 8812 E 4000 South | | | Jensen | UT | 84035 | |
| Farnsworth, James G | | 50 Kinderhook Road | | | Newport | OH | 45768 | |
| Farnsworth, Shane M | | 238 S Grape St | | | Mount Carmel | PA | 17851 | |
| Farrar, Dennis K | | 316 Stringtown Ln | | | Georgetown | ID | 83239 | |
| Farrar, Hugh | | 523 Callaghan Rd | | | Houlton | ME | 04730 | |
| Farrell, Patrick M | | 1142 Cascade Drive | | | West Homestead | PA | 15120 | |
| Farris, Austin | | 3317 Christie Pl | | | Owensboro | KY | 42301 | |
| Farris, Carl V | | 2313 Crestwood | | | Pine Bluff | AR | 71603 | |
| Farris, Scott A | | 609 East 1ST Ave. | | | South WIlliamsport | PA | 17702 | |
| Farrish, Donovan B | | PO Box 653 | | | Searcy | AR | 72145 | |
| Farrow, Dustin L | | 4045 N. Geneva Rd. | | | Coleman | MI | 48618 | |
| Farwest Corrsosion Control Co. | | 12029 Regentview Ave | | | Downey | CA | 90241-5517 | |
| Fassett, Bennie R | | 1483 Arch Rd. | | | Eaton Rapids | MI | 48827 | |
| Fast Signs | | 6981 Southern Blvd, Ste D | | | Bordman | OH | 44512 | |
| Fastenal Company | | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fauber, Tyler C | | 2146 Marshall Ave | | | Wheeling | WV | 26003 | |
| Faughn, Derrick S | | 112 North Street | | | Mangham | LA | 71259 | |
| Faughn, Shana A | | 94 Faust Road | | | Rayville | LA | 71269 | |
| Faulkner, Callie L | | 216 S. Wacouta Avenue | | | Prairie Du Chien | WI | 53821 | |
| Faulkner, Joshua | | 619 Plymouth St | | | Toledo | OH | 43605 | |
| Faulkner, Justin C | | 9483 Cost Avenue | | | Stonewood | WV | 26301 | |
| Faulkner, Monte D | | 248 Three Fingers Road | | | Chatham | LA | 71226 | |
| Faust, Logan C | | 1656 W Spruce Street | | | Coal Township | PA | 17866 | |
| Faust, Robert L | | 1627 W Willow St | | | Coal Twp | PA | 17866 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 65 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Favara, James J | | 5290 W. Freeland Rd. | | | Freeland | MI | 48623 | |
| Favela, Arnoldo | | 521 Nina Lee Lane | | | Corrigan | TX | 75939 | |
| Favela, Sylvia Y | | 722 North Ave | | | Lufkin | TX | 75904 | |
| FAVORITE, DONDRE | | 56950 CHURCH ST | | | WHITE CASTLE | LA | 70788 | |
| Fawcett, Christine R | | 6486 Perrys Den Rd | | | Cumberland | OH | 43732 | |
| Fay, Reginald J | | 1660 Holly Dr. | | | Creedmoor | NC | 27522 | |
| Fayad, Brandon C | | 926 4th St | | | New Martinsville | WV | 26155 | |
| Feather, Sherry L | | 38 Maxwell Lane | | | Newberg | WV | 26410 | |
| Feck, David W | | 203 Salling Street | | | Perry | MO | 63462 | |
| Feck, Monte R | | 1411 Reno Ave | | | Winfield | KS | 67156 | |
| FedEx | | PO Box  371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Freight Inc. | | 2200 Forward Drive | | | Harrison | AR | 72601 | |
| FedEx Office | | PO Box  672085 | | | Dallas | TX | 75267-2085 | |
| Fee, Archie C | | 268 West River Rd | | | Glenmora | LA | 71433 | |
| Fee, Brooke N | | 123 Monk Road | | | Glenmora | LA | 71433 | |
| Fee, Ed L | | 8595 Highway 113 | | | Glenmora | LA | 71433 | |
| Fee, Ed L | | 41 Ed Fee Rd | | | Glenmora | LA | 71433 | |
| Fee, Mickie D | | 41 Ed Fee Rd | | | Glenmora | LA | 71433 | |
| Feeler, Spencer T | | 38118 View Lane Drive | | | Vinita | OK | 74301 | |
| Fehrenbacher, Eric R | | 607 Orchard Drive | | | Newton | IL | 62448 | |
| Feiler, James | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| Feiler, Nickolas | | 19702 WHITEWIND DRIVE | | | HOUSTON | TX | 77094 | |
| Feister, Steven T | | 3378 Mount Pleasant rd NW | | | Dover | OH | 44662 | |
| Feit, Jerry D | | 1120 Hoffman Dr | | | Oakdale | PA | 15071 | |
| Feldmann, James H | | 16306 E 1st Road | | | Litchfield | IL | 62056 | |
| Felix, Maribel | | 1895 Belmont Avenue | | | Bronx | NY | 10457 | |
| Felix, Rafael | | 1840 Hwy 373 | | | Columbus | MS | 39705 | |
| Fell, Andrew | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Fellows, Randall C | | 914 County Rd 74 | | | Mingo Junction | OH | 43938 | |
| Felty, Keith W | | 5850 Four Point Road | | | Bethel | PA | 19507 | |
| Felty, Kenneth L | | 2011 Leinbaugh Ave | | | Lebanon | PA | 17042 | |
| Fendley, Brandon | | 1039 North Worthington Drive | | | Lake Charles | LA | 70605 | |
| Fenn, Mason | | 219 Oliver Rd | | | Winnsboro | LA | 71295 | |
| Fenner, Alan C | | 6711 Mountain Asia | | | San Antonio | TX | 78233 | |
| Fenton, Jordan M | | 20 Buffards Riversde Est | | | Lawrenceville | PA | 16929 | |
| Fenton, Richard E | | 153 Bradley Rd 249 | | | Wilmar | AR | 71675 | |
| Ferandez De Lara, Mario | | 1820 College Street SE | | | Decatur | AL | 35601 | |
| Ferchak, Eric M | | 446 Hoodsmill Road | | | Latrobe | PA | 15650 | |
| Feregrino, Norma | | 128 Montgomery St | | | Goodrich | TX | 77335 | |
| Ferguson Enterprises, Inc. | | 12500 Jefferson Ave | | | Newport News | VA | 23602 | |
| Ferguson Jr., Robert D | | 4883 Stinson Rd | | | Rush | KY | 41168 | |
| Ferguson, Codie L | | 3370 Maynard Road | | | Coleman | MI | 48618 | |
| Ferguson, Donnie R | | PO Box 13 | | | Rush | KY | 41168 | |
| Ferguson, Frederick M | | 346 Honeybee Dr. | | | Amherst | VA | 24521 | |
| Ferguson, John | | 11 Heritage Lane | | | Easton | PA | 18045 | |
| Ferguson, Kenneth | | 900 N KENWOOD AVE | | | BALTIMORE | MD | 21205 | |
| Ferguson, Kevin | | 581 Route 908 | | | Natrona Heights | PA | 15065 | |
| Ferguson, Randal W | | 2253 Smith Branch | | | Grayson | KY | 41143 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson, Richard E | | 616 10th Street | | | Catlettsburg | KY | 41129 | |
| Ferguson, Robert D | | PO Box 83 | | | Rush | KY | 41168 | |
| Ferguson, Ronald A | | 8428 W Crabtree Rd | | | Hixon | TN | 37343 | |
| Ferguson, Steven C | | 22181 Burke Lane | | | Rush | KY | 41168 | |
| Ferguson, Walter | | 9101-216 Street | | | Queens | NY | 11428 | |
| Ferguson, William D | | 22434 St. Rt. 3 | | | Rush | KY | 41168 | |
| Ferguson, William J | | 9801 S 705 Road | | | Wyandotte | OK | 74370 | |
| Fernandez Enriquez, Agustin | | 711 W Wolf River Avenue #9 | | | New London | WI | 54961 | |
| Fernandez, Adrian | | 213 w calumet St apt 7 | | | Appleton | WI | 54915 | |
| Fernandez, Jose L | | 267 CR 1350 | | | Mt. Pleasant | TX | 75455 | |
| Ferraiolo, Brandon J | | 48 Ash Lane | | | Auburn | PA | 17922 | |
| Ferrell, Anthony M | | 1052 Lynn Camp Rd | | | New Martinsville | WV | 26155 | |
| Ferrell, Jessie | | 1288 N Mill St/Cadiz | | | New Castle | IN | 47362 | |
| Ferrell, Justin L | | 123 Geneva St | | | Bridgeport | WV | 26330 | |
| Ferrell, Logan R | | 50991 Brock Ridge Road | | | Beallsville | OH | 43716 | |
| Ferrera, Thomas A | | 54 Lakomy Drive | | | Wheeling | WV | 26003 | |
| Ferrieri, Thomas A | | 1124 Vine St. | | | Coraopolis | PA | 15108 | |
| Ferrington, Brendan T | | 204 Stockman Road | | | Jonesville | LA | 71343 | |
| Ferrington, Jeremy S | | 204 Stockman Road | | | Jonesville | LA | 71343 | |
| Ferry, Zachary J | | 6333 RT 104 | | | MT Pleasant Mills | PA | 17853 | |
| Fet Construction Services LLC | | 5520 Alger Drive | | | Sylvania | OH | 43560 | |
| Fetchik, Rachel J | | 6441 Weckerly Drive | | | Whitehouse | OH | 43571 | |
| Few, Frankey W | | 11682 Ludhorne Road | | | Roseboro | NC | 28382 | |
| Fickes, Eric | | 71 Walnutown Rd | | | Fleetwood | PA | 19522 | |
| Fidalgo De Martinez, Guadalupe | | 4504 Conono Ln | | | Edinburg | TX | 78542 | |
| Fidler, Bradley T | | 33 Ketners Road | | | Pottsville | PA | 17901 | |
| Fidler, Brandon L | | 1977 Panther Valley Rd. | | | Pine Grove | PA | 17963 | |
| Fidler, David P | | 44 Skyline Lane | | | Pine Grove | PA | 17963 | |
| Fidler, Matthew G | | 462 Old Forge Rd | | | Pine Grove | PA | 17963 | |
| Fields, Clinton W | | 120 W. Oak ST | | | Drumright | OK | 74030 | |
| Fields, Nicholas A | | 315 Perkins Ridge Road | | | Shock | WV | 26638 | |
| Fike, Mark D | | 14233 Larkspur | | | Shelby TWP. | MI | 48315 | |
| Filipczyk, Brian P | | 390 South Mountain Blvd. | | | Mountain Top | PA | 18707 | |
| Fillingim, Brandon J | | 1585 E. 13 Mile Road | | | Madison Heights | MI | 48071 | |
| Fillippi, Thomas J | | 2489 State Route 152 | | | Dillonvale | OH | 43917 | |
| Filtrexx International | | 61 North Cleveland Massillon Rd | | | Akron | OH | 44333 | |
| Finchum, Brenda S | | 42 Colonial Road | | | Palmyra | VA | 22963 | |
| Fink, Andrew C | | 735 Chicora Rd. | | | Chicora | PA | 16025 | |
| Fink, Gary A | | 3119 SR 44S | | | Shinglehouse | PA | 16748 | |
| Finke, Charles K | | PO Box 1120 | | | Pottsboro | TX | 75076 | |
| Finley, Austin G | | 225 Featherston St | | | Cleburne | TX | 76033 | |
| Finley, Charles D | | 275 Mendon Rd | | | Smithton | PA | 15479 | |
| Finley, Jared S | | 2707 CR 6420 | | | West Plains | MO | 65775 | |
| Finley, Martin E | | 26 Pine Meadows Loop | | | Hattiesburg | MS | 39402 | |
| Finley, Timothy L | | 225 Featherston St | | | Cleburne | TX | 76033 | |
| Finnerty, Aaron J | | 4976 John R Rd. | | | Cadillac | MI | 49601 | |
| Finney, Leland F | | W2993 Burnt Knoll Road | | | Spalding | MI | 49886 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 67 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fins Environmental Service, LLC | | 691 Truce Road | | | Quarryville | PA | 17566 | |
| Fiorello, Christian T | | 13 Charles Street | | | Burgettstown | PA | 15021 | |
| Firelands Supply Company | | 18 South Norwalk Road | | | Norwalk | OH | 44857 | |
| Firestone Energy Services LLC | | PO Box 303 | | | Pleasant Unity | PA | 15676 | |
| First Brother Island Properties, Inc. | | 200 Island Dr | | | Belmont | WV | 26134 | |
| First Ice/ Home Service Beverage Wheeland, Inc. | | 419 Fifth Ave | | | Williamsport | PA | 17701 | |
| FirstEnergy Claims Department | | 76 South Main St. | | | Akron | OH | 44308 | |
| FISCH, BRIAN | | 234 RURAL LANE | | | CONNELLSVILLE | PA | 15425 | |
| Fisch, Donald J | | 234 Rural Land | | | Connellsville | PA | 15425 | |
| Fisch, Donald W | | 248 Rural Lane | | | Connellsville | PA | 15425 | |
| Fisch, Douglas E | | 433 Johnson Lane | | | Connellsville | PA | 15425 | |
| Fisch, Lewis W | | 252 Ohler Rd | | | Mount Pleasant | PA | 15666 | |
| Fisch, Mark A | | 1024 Moon Lane | | | Connellsville | PA | 15425 | |
| Fischer, Perry D | | 521 Concord Lane | | | Columbia | PA | 17512 | |
| Fish, Kenneth L | | 25099 Croghan Pike | | | Shade Gap | PA | 17255 | |
| Fisher Sand & Gravel | | 921 S. Jefferson Ave | | | Midland | MI | 48640 | |
| Fisher Transportation Co. | | 900 S. Bradley | | | Mt. Pleasant | MI | 48804-0389 | |
| Fisher, Cameron P | | 1728 Sorghum Ridge Rd | | | Wheeling | WV | 26003 | |
| Fisher, Charles B | | 1728 Sorghum Ridge Road | | | Wheeling | WV | 26003 | |
| Fisher, Johnny L | | 15203 Victoria Lane | | | Baytown | TX | 77523 | |
| Fisher, Kaitlyn E | | 35 Grand St. | | | Wurstboro | NY | 12790 | |
| Fisher, Kyle A | | 8614 RT 353 | | | Gowanda | NY | 14070 | |
| Fisher, Logan J | | 230 Fitters Dr | | | Valley Grove | WV | 26060 | |
| Fisher, Michael C | | 4516 Scioto Dr. | | | Steubenville | OH | 43953 | |
| Fisher, Ryan | | PO Box 312 | | | Milltown | WI | 54858 | |
| Fisher, Ryder H | | 1756 Ramich Road | | | Temple | PA | 19560 | |
| Fisher, Tevon C | | 47 N 2nd West | | | Preston | ID | 83263 | |
| Fisk, Raymond Z | | 10530 Isaaeson Ave | | | Hastings | FL | 32145 | |
| Fiske, Daniel M | | 52 Nottingham Rd | | | Grafton | MA | 01519 | |
| Fiske, Squire D | | 192 E. Main Street | | | Union | WA | 98592 | |
| Fitch, George W | | 1076 Main Street | | | Jay | ME | 04239 | |
| Fitch, Roger W | | 6168 Ebenezer Road | | | Greenbrier | TN | 37073 | |
| Fithen, Christopher J | | 47800 Cross Street | | | Cadiz | OH | 43907 | |
| Fitzgerald, David | | 208 N Case St | | | Marion | MI | 49665 | |
| Five Star Equipment, Inc. | | 1300 Dunham Drive | | | Dunmore | PA | 18512 | |
| Five Star International | | 1810 S. 19th Street | | | Harrisburg | PA | 17104 | |
| Fizer, Christopher L | | 12 Lynn Lou Drive | | | Elkview | WV | 25071 | |
| Flag City Truck & Equipment | | 151 Stanford Parkway | | | Findlay | OH | 45840-1731 | |
| Flagger Force | | 8170 Adams Drive | | | Hummelstown | PA | 17036 | |
| Flanagan, Terry | | 272 Graysport Rd | | | Winona | MS | 38967 | |
| Flanders, Jeffrey K | | 195 Hollow Road | | | Stewarts Town | NH | 03576 | |
| Flanik, Ronald G | | 12217 Jeffrey Rd | | | Homerville | OH | 44235 | |
| Flara, Daniel A | | 5626 5Th Ave PO Box 219 | | | Koppel | PA | 16136 | |
| Flat Rock Bagging, Inc. | | 27949 Telegraph Rd | | | Flat Rock | MI | 48134 | |
| Fleet Fueling- WEX BANK | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 68 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fleet Matics USA, LLC | c/o Brandon Hittson | 1100 Winter Street, Suite 4600 | | | Waltham | MA | 02451 | |
| Fleetmatics USA LLC | | 1100 Winter Street | | | Waltham | MA | 02451 | |
| FleetPride | | PO Box 281811 | | | Atlanta | GA | 30384-1811 | |
| Fleischmann, Monica M | | 25 Cottage Lane | | | Newmanstown | PA | 17073 | |
| Fleisher, Richard E | | PO Box 454 | | | Renova | PA | 17764 | |
| Fleming, Bocephus A | | 20 Byrd Ave | | | Wheeling | WV | 26003 | |
| Flemister, Austin K | | 232 Highway 172 | | | Monticello | AR | 71655 | |
| Flex Underground | | 501 W. Lodge Trail | | | Wheeling | IL | 60090 | |
| Flinner, Scott | | 276 E Robinson St | | | Shreve | OH | 44676 | |
| Flinton, Claud D | | 3718 175th Ave. | | | Reed City | MI | 49639 | |
| Flores Alcantara, Lorenzo | | 402 Wysteria Village Dr | | | Florence | KY | 41042 | |
| Flores, Adan | | 721 Kinsey Mill Rd | | | Mount Olive | NC | 28365 | |
| Flores, Arturo | | 2701 Leary Lane #103 | | | Victoria | TX | 77901 | |
| Flores, Daniel | | 178 Radin Rd | | | Moscow | TX | 75960 | |
| Flores, Jesus | | 7133 S Oakbank Dr | | | Tucson | AZ | 85757 | |
| Flores, Jonathan D | | 504 West 11th ST | | | Mount Plesant | TX | 75455 | |
| Flores, Jose L | | 26803 Golfview St | | | Dearborn Heights | MI | 48127 | |
| Flores, Osvaldo R | | 401 Legends of Hutto Trl | | | Hutto | TX | 78634 | |
| Flores, Peter | | 178 Radin Rd | | | Moscow | TX | 75960 | |
| Flores, Ramon | | 1936 Harper Rd 13 | | | Norport | AL | 35476 | |
| Flores, Tristan A | | 2301 Annetta Centerpoint Road | | | Aledo | TX | 76008 | |
| Florez, Robert V | | 52 Pin Oak Lane | | | Troy | PA | 16947 | |
| Florida Energy Pipeline Association | | 113 East College Avenue, Suite 200 | | | Tallahassee | FL | 32301 | |
| Flowers, Eric M | | 407 McKinley Ave PO box 384 | | | Bethesda | OH | 43719 | |
| Flowers, Karim | | 706 Bobo | | | Berryville | AR | 72616 | |
| Floyd, Charles M | | 291 GB Cooley Road | | | West Monroe | LA | 71291 | |
| Floyd, Michael | | 4415 Sherwood Rd | | | Philadelphia | PA | 19131 | |
| Fluharty, Kevin W | | 131 Spring Drive | | | New Cumberland | WV | 26047 | |
| Fluharty, Michael E | | 9994 Shortline Hwy | | | Reader | WV | 26167 | |
| Flynn Energy Transport Inc. | | 1281 Mountain View Road | | | Towanda | PA | 18848 | |
| Flynn, Thomas J | | 3 Cavalry Dr. | | | Horsham | PA | 19044 | |
| Flynn, William C | | 4432 E 700th Avenue | | | Oblong | IL | 62449 | |
| FMI Corporation | | 5171 Glenwood Avenue | | | Raleigh | NC | 27612 | |
| Fodge, Dustin J | | 104 CR 42330 | | | Paris | TX | 75462 | |
| Fodge, Jeremy J | | 6529 Cty Rd 1450 | | | Pattonville | TX | 75460 | |
| Fodor, DeeAnn L | | 1904 Falls Ave. | | | Waterloo | IA | 50701 | |
| Fogle, Matthew D | | 3401 Bull Run Road | | | Waverly | WV | 26184 | |
| Foley, Benjamin T | | 20393 W. 221 St | | | Spring Hills | KS | 60083 | |
| Foley, Incorporated | | 2975 Galloway Rd | | | Bensalem | PA | 75460 | |
| Folk, James L | | 354 Alvine Road | | | Pittsgrove | NJ | 08318 | |
| Folkers, Macarthe S | | 24115 Hazel Road | | | Sterling | IL | 61081 | |
| Folmar, Benjamin J | | 159 CR 1331 | | | Jacksonville | TX | 75766 | |
| Folmar, Joshua W | | 159 CR 3331 | | | Jacksonville | TX | 75766 | |
| Folta, Kim N | | W 4780 CTY HWY G | | | Merrill | WI | 54452 | |
| Folta, Matthew E | | W4780 CTY HWY G | | | Merrill | WI | 54452 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 69 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fondren, Lloyd R | | 192 Oakwood Road | | | Tallulah | LA | 71282 | |
| Fonseca, Alec R | | 38323 Wheeler Road | | | Dexter | OR | 97431 | |
| Fontana, Pete | | 1520 W. State Rd. 40 | | | Astor | FL | 32102 | |
| Fontenot, Jean L | | 10386 Pioneer Rd | | | Byesville | OH | 43723 | |
| Fontenot, Morris M | | 1555 Ruby Drive | | | Willis | TX | 77378 | |
| Fontenot, Peyton J | | 2058 Crawford Drive | | | Lake Charles | LA | 70611 | |
| Force Drilling, LLC | | 130 Meadow Ridge Road, STE 25 | | | Mr. Morris | PA | 15349 | |
| Ford, Bryce R | | PO Box 4301 | | | Camp Verde | AZ | 86322 | |
| Ford, Christopher A | | 5302 Co Rd  9380 | | | West Plains | MO | 65755 | |
| Ford, Keith W | | 2008 Bentley Manor Drive | | | Fenton | MO | 63026 | |
| Ford, Michael J | | 3804 W 90th St. | | | Sioux Falls | SD | 57108 | |
| FORD, NICOLAS A | | 1304 MARKLE RD | | | LEECHBURG | PA | 15656 | |
| Ford, Robert | | 905 E HAYDEN | | | POCATELLO | ID | 83201 | |
| Ford, Sharon R | | PO Box 4301 | | | Camp Verde | AZ | 86322 | |
| Fordt, Justain J | | 6647 Ravenswood Rd | | | Kimball | MI | 48074 | |
| Fordt, Lucas B | | 5116 Starville Rd. | | | China | MI | 48054 | |
| Foreman, Jimmy A | | 2954 Spell Road | | | Vinton | LA | 70668 | |
| Foreman, Jimmy A | | 213 Greenbrier Drive | | | Byesville | OH | 43723 | |
| Foreman, John E | | 18351 Foreman Road | | | Iowa | LA | 70647 | |
| Forklifts of Toledo | | 1395 Valley Belt Road | | | Cleveland | OH | 44131 | |
| Forrest Auto Parts | | 204 Main Street | | | Delta | OH | 43515 | |
| Forrester, Barry L | | 108 Sandstone Lane | | | Wetherford | TX | 76085 | |
| Fort Meigs Auto Electric | | 6610  Fairfield Drive, Ste D | | | Northwood | OH | 43619 | |
| Fortanell, Lorenza | | 1935 Harper Rd Lot 13 | | | Northpor | AL | 36476 | |
| Forte, William | | 107 Yingling rd | | | Judsonia | AR | 72081 | |
| Fortuner, James A | | 54 Linda Lane | | | Carbondale | PA | 18407 | |
| Foster Automotive | | 270 E. Ludington Drive | | | Farwell | MI | 48622 | |
| Foster, Donnie L | | 911 Good Hope Road | | | West Monroe | LA | 71291 | |
| Foster, Jerry M | | 5306 Hwy 90 E | | | New Iberia | LA | 70560 | |
| Foster, Matthew R | | 415 Wagin Wheel Rd | | | Floral | AR | 72534 | |
| Foster, Megan R | | 3414 Sycamore Dr | | | New Waterford | OH | 44445 | |
| Foster, Thomas C | | 409 N Little Horn Avenue | | | Moorcroft | WY | 82721 | |
| Foual, Ahmed J | | 122 North Pinch Rd | | | Elkview | WV | 25071 | |
| Four Star Construction | | 7500 Tower Ave | PO Box 3037 | | Superior | WI | 54880 | |
| Four Star Escort Pilot Car Service | | 504 Morland Drive | | | Lafayette | IN | 47905 | |
| Fournier, Edward J | | 6120 W Banner Rd | | | Lodi | CA | 95242 | |
| Foust, Nicholas J | | 1368 Pine Grove Dr. | | | Mifflintown | PA | 17059 | |
| Foust, Zachary D | | 2571 Harland Ames Road | | | Bolivar | NY | 14715 | |
| Fowler, Jason | | 4202 Marsh Hill | | | Catlettsburg | KY | 41129 | |
| Fowler, Zachary W | | 8108 Clearfield Rd. | | | Frederick | MD | 21702 | |
| Fox, Brian R | | 790 Stone Hill Road | | | Shoemakersville | PA | 19555 | |
| Fox, Bryan S | | PO Box 551 | | | Pineland | TX | 75968 | |
| Fox, James J | | 3101 South Ocean Blvd | | | Highland Beach | FL | 33487 | |
| Fox, Loren J | | 641 Roberta Dr | | | Pottstown | PA | 19465 | |
| Fox, Shaun R | | 546 Bowden Rd | | | New Castle | PA | 16105 | |
| Fox, William A | | 8247 White Pine Ridge | | | Harrison | MI | 48625 | |
| Fox's Inc. | c/o Kevin A. Fox | 1 Walden Road | | | Lebanon | PA | 17042 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 70 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox's Inc. | | 1 Walden Rd | | | Lebanon | PA | 17042 | |
| Francis, Claborn L | | 316 CR 1425 | | | Bogata | TX | 75417 | |
| Francis, Stephanie D | | 1 Heil Court | | | Moundsville | WV | 26041 | |
| Francisco, Kristopher R | | 4029 Washington Street | | | Scio | NY | 14880 | |
| Franck, Kelly M | | 810 Randall Street | | | Taylor | TX | 76574 | |
| Franco, Gilberto S | | PO Box 27486 | | | Memphis | TN | 38167 | |
| Frank, Dion E | | 1285 E Hurd Rd. | | | Clio | MI | 48420 | |
| Franklin, Belinda K | | 163 Terrell Ridge Rd | | | Moundsville | WV | 26041 | |
| Franklin, Cody T | | 326 Mitchell Road | | | Lufkin | TX | 75901 | |
| Franklin, Lesley G | | 220 Summit Street | | | Apache | OK | 73006 | |
| Frase, Tyler | | 4832 Pontiac Lake Rd | | | Waterford | MI | 48328 | |
| Fraser, Brent A | | 2686 W. Birchrun Rd. | | | Burt | MI | 48417 | |
| Fraser, Tyler J | | 354 Airport Rd | | | Mercer | PA | 16137 | |
| Fras's Auto & Truck Parts- NAPA | | 200 Main Street | | | Powhatan Point | OH | 43942 | |
| Frasure, Charles I | | 52 Patterson St | | | Greenup | KY | 41144 | |
| Frattaroli, Arthur | | 6 Rossi Drive | | | Cape May | NJ | 08204 | |
| Frazee, Joseph A | | 100 ADIOS DR | | | WASHINGTON | PA | 15301 | |
| Frazier, Aaron M | | 200 Windsor Circle Apt 204 | | | Jacksonville | NC | 28546 | |
| Frazier, Demon V | | 316 South Second Street | | | Columbia | PA | 17512 | |
| Frazier, Donald | | Box 19 | | | Louisville | IL | 62858 | |
| Frazier, Dontre D | | 3471 Cathey Street | | | Arcadia | LA | 71001 | |
| Fred Perkins | | 1035 Ewing | | | Washington | PA | 15301 | |
| Frederick Chevrolet | | 1505 Quentin Road | | | Lebanon | PA | 17042 | |
| Frederick, Timothy A | | 118 Maple Ave | | | Bethesda | OH | 43719 | |
| Fredley, Dean W | | 122 Homewood Dr | | | Butler | PA | 16001 | |
| Freeland, Michael S | | 9199 Wick Rd | | | Friendly | WV | 26146 | |
| Freeman, Blake A | | 2128 E. Diamond Ave | | | Spokane | WA | 99207 | |
| Freeman, James R | | 4229 Wickford Point Dr | | | Toledo | OH | 43607 | |
| Freeman, Michael E | | 761 Snowhill Rd | | | Coldspring | TX | 77364 | |
| Freeman, Zachary F | | 8023 Glenwood Road | | | Cumberland | OH | 43732 | |
| Freier, Richard E | | 1109 N Harrison Ave | | | Harrison | MI | 48625 | |
| Freightliner of Toledo | | 6003 Benore Rd | | | Toledo | OH | 43612 | |
| Freiling, Jade B | | 110 Eleanor Street | | | Mingo Jct | OH | 43938 | |
| Freppon, Christopher M | | 103 W CLEVELAND ST | | | BALD KNOB | AR | 72010 | |
| Freppon, Michael A | | 103 N Pine Street | | | Bald Knob | AR | 72010 | |
| Frey, Ryan J | | 401 Village Road | | | Orwigsburg | PA | 17961 | |
| Freymiller, Matthew S | | 5621 North Markville Road | | | Danbury | WI | 54830 | |
| Friberg, Douglas | | 62 Short Road | | | Hardwick | MA | 01082 | |
| Friction Works, LLC | | 4598 Whittlesey Rd | | | Norwalk | OH | 44857 | |
| Fridley, Justin K | | 7450 Good Hope Pike | | | Lost Creek | WV | 26385 | |
| Friend, Derrick A | | 27 1/2 W. Main St. | | | Mt. Pleasant | PA | 15666 | |
| Friend, Michael J | | 585 Madison Drive | | | Smithfield | PA | 15478 | |
| Friend, Ronald R | | 882 Mud Pike Rd | | | Smithfield | PA | 15478 | |
| Friend, Ronald R | | 9 Pittsburgh ST | | | FAIRCHANCE | PA | 15436 | |
| Friend, Willis M | | 1598 Friend Ln | | | Elkins | AR | 72727 | |
| FRIEND, ZACKARY J | | 585 MADISON DR | | | SMITHFIELD | PA | 15478 | |
| Frier, Donnie G | | 4218 Elizabethtown Rd | | | Manheim | PA | 17545 | |
| Fritch, Joseph R | | PO Box 19 | | | Langeloth | PA | 15054 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 71 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fritts, Kent | | 815 Honeysuckle Rd | | | Bald Knob | AR | 72010 | |
| Fritz, Grant L | | 9315 Harison Ave. | | | Farwell | MI | 48622 | |
| Frizzell, Jeffery G | | PO Box 633 | | | Perkins | OK | 74059 | |
| Frobe, Gregory S | | 190 Simon Drive | | | Butler | PA | 16002 | |
| Frohnhofer, Chris W | | 429 Lowber Road | | | Lowber | PA | 15688 | |
| Fromhart, Jeremiah J | | 220 Sycamore Avenue | | | Moundsville | WV | 26041 | |
| Fromme, Gregory A | | 1907 19 North 4140 Rd | | | Antlers | OK | 74523 | |
| Fromme, Jeffrey W | | RR 2 Box 420 | | | Antlers | OK | 74523 | |
| Fromme, Jeremy S | | 18955 4200 Rd | | | Claremore | OK | 74017 | |
| Fromme, Justin W | | 18955 S 4200 Road | | | Claremore | OK | 74017 | |
| Fronteo USA, Inc. | | 3 Lagoon Dr.STE #180 | | | Redwood | CA | 94065 | |
| Frontera Freight Systems, LLC | | 813 N. Main St. Suite 415 | | | Mcallen | TX | 78501 | |
| Frontier | | Frontier West Virginia Inc. | | | Charleston | WV | 25396 | |
| Frost, Leon A | | 1128 Avondale | | | Toledo | OH | 43607 | |
| Frost, Mikki S | | 22591 Woodall Mill Rd | | | Opp | AL | 36467 | |
| Frungillo, Anthony L | | 5108 Beaver Hill Rd | | | Wellsville | NY | 14895 | |
| Fry, James W | | 489 Polk Rd 36 | | | Hatfield | AR | 71945 | |
| Fry, Kevin N | | 8986 Fisk Road | | | Akron | NY | 14001 | |
| Frye, Frederick K | | 530 Jarrell St | | | Hamlin | WV | 25523 | |
| Frye, James K | | 36 High Road | | | Catawissa | PA | 17820 | |
| Frye, Kevin W | | 9104 Charlestown New Market Rd. | | | Charlestown | IN | 47111 | |
| Frye, Richard A | | 52 Camino Rd Apt 2 | | | Valley Grove | WV | 26060 | |
| Frye, Tyler A | | 5776 Marathon Rd | | | Otter Lake | MI | 48464 | |
| Frye, William | | 507 Dow Dr. | | | Frankin | KY | 42134 | |
| Frye, William T | | 7478 Route 29 | | | Dimock | PA | 18816 | |
| Fryer Jr, James R | | 137 Shaw Ave | | | Lewistown | PA | 17044 | |
| Fry's Fire Protection LLC | | 2401 Reach Road | | | Williamsport | PA | 17701 | |
| Fuchs, Michael J | | 305 Hoxie Chapell Road | | | Franklin | TX | 77856 | |
| Fulgham, David | | 300 Hurdle Rd | | | Pelahatchie | MS | 39145 | |
| Fulks, Timothy D | | 135 Roper Lane | | | Butler | PA | 16001 | |
| Fuller, Micheal J | | 1240 Poplar Street | | | Kulpmont | PA | 17834 | |
| Fullington, Amy | | 1638 Bethlehem Church Rd | | | Bonifay | FL | 32425 | |
| Fulmer, Robert M | | 319 State Route 115 | | | Saylorsburg | PA | 18353 | |
| Fulmer, Robert W | | 589 Fulmer Rd | | | Nazareth | PA | 18064 | |
| FUNK, BRANDON R | | 409 KIMBERLY LN | | | KINGWOOD | WV | 26537 | |
| Furlott, Matthew C | | 228 W. Maple Grove Rd. | | | Farwell | MI | 48622 | |
| Furman, William B | | 4683 N. Chippewa Road | | | Coleman | MI | 48618 | |
| Furr, Joshua T | | 9256 Corsica Ave | | | Baton Rouge | LA | 70810 | |
| Furr, Thomas L | | 9256 Corsica Ave | | | Baton Ridge | LA | 70810 | |
| Fusaro Podobensky, Jonathan M | | 103 Carnige St | | | Butler | PA | 16001 | |
| Futrell, Justin S | | 134 Nauvoo Rd | | | Lampe | MO | 65681 | |
| Fye, Douglas | | 309 1st Street | | | Grampian | PA | 16838 | |
| G. Force Enterprises, LTD | | 6503 East State Road 13 | | | South Range | WI | 54874 | |
| G/S Solutions | | 3290 W. Big Beaver Rd | | | Troy | MI | 48084 | |
| Gable, Seth N | | 155 McKinley Lane SCR 80E | | | Taylorsville | MS | 39168 | |
| Gabriele, John | | 109 August Lane | | | Lansdale | PA | 19446 | |
| Gadient, Brian D | | 2960 Silver Creek Rd | | | Bullhead City | AZ | 86442 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gadient, Michael A | | 6587 Hawks Way Court | | | Columbus | OH | 43231 | |
| Gafford, Robert L | | 1781 N 1600 West | | | Layton | UT | 84041 | |
| Gaging.com LLC | | 5016 Tropical Cliff Ave | | | Las Vegas | NV | 89130-7224 | |
| Gaines, Dakota | | 14405 baucum dr | | | north little rock | AR | 72117 | |
| Gaines, Larry E | | 1134 Indepence Rd | | | Toledo | OH | 43607 | |
| Gaiser, Robert J | | 234 Maple Davis Lane | | | Wheeling | WV | 26003 | |
| Gajewski, Dakota J | | 54 Brushville Road | | | New Milford | PA | 18834 | |
| Galentine, Brian K | | 36 Fleming Ave | | | Cameron | WV | 26033 | |
| Galentine, Cansina D | | 609 Frontage Dr | | | Moundsville | WV | 26041 | |
| Galentine, Kolt N | | 609 Frontage Dr | | | Moundsville | WV | 26041 | |
| Galgoci Oil Company | | 3892 N. Mission Rd. | | | Rosebush | MI | 48878 | |
| Gall, Corey L | | 3718 E. 4th St. | | | Superior | WI | 54880 | |
| Gall, Norbert J | | 3718 E 4th | | | Superior | WI | 54880 | |
| Gallagher, Kelli A | | 36 S Queen Street | | | Littlestown | PA | 17340 | |
| Gallagher, Michael | | 916 S Front Street | | | Allentown | PA | 18103 | |
| Gallman, Terrance D | | 1 Heil Ct | | | Moundsville | WV | 26041 | |
| Gallo, Daniel C | | 9208 Hamlin Rd E | | | Fort Myers | FL | 33967 | |
| Gallo, Krystal A | | 11 Meggan Court | | | Hastings | MN | 55033 | |
| Galloway, Charles R | | 221 McClain St | | | Claysville | PA | 15323 | |
| GALLOWAY, GARY | | 2275 N SINGELTON AVE | | | MIMS | FL | 32754 | |
| Galloway, Steven C | | 4011 Emma Jean Rd | | | Toledo | OH | 43607 | |
| Galvan, Javier | | 54 Barrington Ct | | | Bridgeport | WV | 26330 | |
| Gamber, David | | Rt 1 Box 41 | | | Watts | OK | 74964 | |
| Gamble's Redi-Mix Inc. | | 1415 North Clare Avenue | | | Harrison | MI | 48625 | |
| Gamron, Brent W | | 3292 CR 59 | | | Bergholz | OH | 43908 | |
| Gandee, Angela D | | 2802 18th Avenue | | | Parkersburg | WV | 26101 | |
| Gandee, Joey B | | 58 Kodiak Dr. | | | Clendenin | WV | 25045 | |
| Gandee, Michael B | | 2293 Charleston Road | | | Spencer | WV | 25276 | |
| Ganson, Ashley N | | 5184 Crooked Creek Pkwy | | | Ville Platte | LA | 70586 | |
| Gant, Brian | | 81 Farr St | | | Petroleum | WV | 26161 | |
| Gant, Frederick | | 5920 Pawpaw Lake rd | | | Coloma | MI | 49083 | |
| Gantt, Dexter A | | 250 Mason Road | | | Prince Frederick | MD | 20678 | |
| Garbline, Todd A | | 9055 Millertown Rd | | | Glouster | OH | 45732 | |
| Garchar, Phillip M | | 618 Vanderbilt Rd | | | Connellsville | PA | 15425 | |
| Garcia Guerra, Jesus R | | 910 NE 4th Street | | | Dumas | TX | 79029 | |
| Garcia Pena, Artemio | | 338 West Maple St | | | York | PA | 17401 | |
| Garcia, Alex S | | 2009 South 41st Street | | | Mcallen | TX | 78503 | |
| Garcia, Bairon L | | 193 Brokwood Avenue | | | Concord | NC | 28025 | |
| Garcia, David B | | 5520 Ram Trail | | | Midlothian | TX | 76065 | |
| GARCIA, David R | | 146 Bunker Hill Road | | | Factoryville | PA | 18419 | |
| Garcia, Elisardo | | 135 Alejo Lane | | | Berino | NM | 88021 | |
| Garcia, Jorge A | | 2858 County Road 75 | | | Glenmont | OH | 44628 | |
| Garcia, Richard | | 1944 Sandra Drive | | | Clearwater | FL | 33764 | |
| Garcia, Robert E | | 104 Cole Road | | | Red Oak | TX | 75154 | |
| Garcia, Stetson | | 1101 Cedar St | | | Crossett | AR | 71635 | |
| Garcia, Wulfrano | | 1203 E Road 44 Lot 88 | | | SHelbyville | IN | 46176 | |
| Gardell, Brett W | | 5993 16 Mile Rd. | | | Cedar Springs | MI | 49319 | |
| Gardner, Brandon L | | 159 Hwy 83 | | | Harpersville | AL | 35078 | |
| Gardner, Jeremy T | | 3275 Grayton Ln | | | Nanjemoy | MD | 20662 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gardner, Micheal | | 502 South Main St | | | Amsterdam | OH | 43903 | |
| Gardner, Tyler W | | 14615 Southern Pines Dr | | | Farmers Branch | TX | 75234 | |
| Garfias, Arnulfo F | | 504 Mclean Ave | | | Mount Pleasant | TX | 75455 | |
| Garland, Ernest W | | 40 Indigo Drive | | | Ellijay | GA | 30540 | |
| Garland, Glenn D | | 11 Country Walk | | | Cartersville | GA | 30121 | |
| Garland, Thomas J | | 181 Archway Drive | | | New Alexandria | PA | 15670 | |
| Garner, Anton K | | 108 Grover Lane | | | Bald Knob | AR | 72010 | |
| Garner, Christopher D | | 1328 Hwy 167 North | | | Bald Knob | AR | 72010 | |
| Garner, Dustin W | | 513 Hawleyton Tpke | | | Brackney | PA | 18812 | |
| Garnett Wood Products Co., Inc. | | 11400 County Road 9890 | | | Brandsville | MO | 65688-0525 | |
| Garnett, Michael A | | 5906 Woodside Trl | | | Sylvania | OH | 43560 | |
| Garrett, Charles H | | 189 Bunker Hill Road | | | Honey Grove | PA | 17035 | |
| Garrison, Alyssa M | | 221 Evans Avenue Apt Q | | | Harrisburg | PA | 17109 | |
| Garrison, William M | | 28869 WW Hwy | | | Tina | MO | 64682 | |
| Garsee, Dennis J | | 572 Antioch Church Rd. | | | Eros | LA | 71238 | |
| Garside, Robert S | | 108 Stephen Road | | | Stringtown | OK | 74569 | |
| Garvey, Sean M | | 16 Maple Lane | | | Alburtis | PA | 18011 | |
| Gary Cross Eavetrough Co | | 3340 W. Temperance Rd | | | Lambertville | MI | 48144 | |
| Gary's Auto Body | | 151 Molleystown Road | | | Pine Grove | PA | 17963 | |
| Garza, Aaron A | | 6391 Standish Rd | | | Bentley | MI | 48613 | |
| Garza, Jose L | | 3260 Highway 22 West | | | Branchburg | NJ | 08876 | |
| Garza, Juan P | | 420 Carringer St. | | | Morristown | TN | 37814 | |
| Gascon, John G | | 1004 Rosedale St | | | Maumee | OH | 43537 | |
| Gatehouse, Stephen L | | 36025 Greenbrook Ave. | | | Zephyrills | FL | 33541 | |
| Gates, Jarame L | | 513 Bobbies Circle | | | Star City | AR | 71667 | |
| Gates, Jared W | | 1309 Karen Ave | | | Pryor | OK | 74361 | |
| Gates, Jayson B | | 6723 S 250th Ave | | | Broken Arrow | OK | 74014 | |
| Gates, Joshua A | | 184 Lyggon | | | Farmerville | LA | 71241 | |
| Gates, Sarah E | | 265 Williams Road | | | Fayette | PA | 15438 | |
| Gateway Pipe & Supply, Inc. | | 720 Olive Street - Suite 610 | | | St. Louis | MO | 63101 | |
| Gatica Jr, Hector E | | 5820 Ellendale Dr | | | Lansing | MI | 48911 | |
| Gatons, Paul J | | 401 E 4th St | | | Pana | IL | 62557 | |
| Gaucin Salas, Jesus | | 38 Kali Street | | | Newberry | SC | 29108 | |
| Gaudio, Antonio J | | 10585 State Route 150 | | | Rayland | OH | 43943 | |
| Gaul, Dennis | | 70 Poplar Drive | | | Boyertown | PA | 19512 | |
| Gaur, Mohammad | | 3235 Apex Circle | | | Falls Church | VA | 22044 | |
| Gautreaux, Rusty D | | 3425 Cobbler Lane | | | Joshua | TX | 76058 | |
| Gauvey, Luke A | | 105 turkey glen rd | | | romance | AR | 72136 | |
| Gavin III, Thearon L | | 1681 Hwy 64 W | | | El Paso | AR | 72045 | |
| Gavin, Beverly | | 27 S River Rd | | | McVeytown | PA | 17051 | |
| Gavlock, Arthur M | | 6735 Rose Valley Rd | | | Trout Run | PA | 17771 | |
| Gavlock, Dennis J | | 107 Charlie Drive | | | Mill Hall | PA | 17751 | |
| Gavlock, Gary A | | PO Box 44 | | | Lock Haven | PA | 17745 | |
| Gavlock, Hunter L | | 152 7th St | | | Renovo | PA | 17764 | |
| Gavlock, Noah A | | 6735 Rose Valley Rd | | | Trout Run | PA | 17771 | |
| Gavlock, Ryan M | | 2328 Quail Run Rd | | | State College | PA | 16801 | |
| Gavlock, Seth M | | 114 Palmer Ave. | | | Mill Hall | PA | 17751 | |
| Gavlock, William C | | 213 Cedar Lane | | | Mill Hall | PA | 17751 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 74 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gavlock, William J | | 8029 Kettle Creek Road | | | Renovo | PA | 17764 | |
| Gavorcik, Cody W | | 49300 Harrisville Cemetery Road | | | Cadiz | OH | 43907 | |
| Gaxiola, Cody M | | RR 1 Box 65-5 | | | Braggs | OK | 74423 | |
| Gayhart, Amanda M | | 299 Chason Rd | | | Marianna | FL | 32448 | |
| GAYLE, GREG K | | 1947 MORRIS ST | | | EUSTIS | FL | 32726 | |
| Gayle, Robert J | | 2648 Regency Drive West | | | Tucker | GA | 30084 | |
| Gaylord, Jameson | | 100 Main St | | | Big Flats | NY | 14814 | |
| Gearhart, Ivan C | | 14345 NS 3530 | | | KONAWA | OK | 74849 | |
| Gebhard & Son, Inc. | | 3689 Elizabethtown Rd. | | | Manheim | PA | 17545 | |
| Gee, Philip R | | 9 Gee Hollow Road | | | Lawrenceville | PA | 16929 | |
| Geeding, Philip A | | 3088 Hwy. H | | | Silex | MO | 63377 | |
| Geehring, Brandon | | 6080 Edge Ave | | | Benssalem | PA | 19020 | |
| Geer, Kyle G | | 7 Third Street | | | Andover | NY | 14806 | |
| Gehle, Andrea H | | 372 Limestone Trl | | | Austin | TX | 78737 | |
| Geho, Jay P | | 512 5th Street | | | Moundsville | PA | 26041 | |
| Geiger, Robert | | 1521 West Market ST | | | Bethlehem | PA | 18018 | |
| Geiger, Wendell L | | 50922 Rehm Road | | | St Clairsvile | OH | 43950 | |
| Geist, Ricky A | | PO 98 | | | Shenahdoah | PA | 17976 | |
| Gelbutis, Dustin M | | 310 North Jardin Street | | | Shenandoah | PA | 17976 | |
| Gemstone Gas and Supply LLC | | 1032 Front St SW | | | New Philadelphia | OH | 44663 | |
| General Equipment & Supply Co. Inc. | | 3423 Fork Shoals Road | | | Simpsonville | SC | 29680 | |
| General Rental, Inc. | | 1606 Sunset Boulevard | | | Steubenville | OH | 43952 | |
| General Truck Sales | | 1270 Conant St. | | | Maumee | OH | 43537 | |
| Genesee County Pheasants Forever Chapter | | 11037 Miller Road | | | Swartz Creek | MI | 48473 | |
| Genesee County Road Commission | | 211 West Oakley Street | | | Flint | MI | 48503-3995 | |
| Geneva Jr, Garret | | Rt 2 Box 863 | | | Stilwell | OK | 74960 | |
| Gentile, Peter A | | 2006 Amelia Ave | | | Scraton | PA | 18509 | |
| Gentry, Allen R | | 8158 Water Plant Road | | | Baxter | TN | 38544 | |
| Gentry, Cayce C | | 1773 Heathrow Drive | | | Cookeville | TN | 38506 | |
| Gentry, Jarrod C | | 4225 Old Moss Road | | | Baxter | TN | 38544 | |
| Gentry, Marlin R | | 731 E. Fulton Street | | | Lancaster | PA | 17602 | |
| Gentry, Michael | | 135 Hazelton Street | | | Sherrodsville | OH | 44675 | |
| Gentry, Phillip R | | 719 Union Street | | | Lebanon | PA | 17042 | |
| GeoCorr, LLC | | 13938 Chrisman Road | | | Houston | TX | 77039 | |
| Geohagan, Patrick T | | 1015 N Jefferson St | | | Perry | FL | 32347 | |
| George, Adam J | | 517 West Wayne St | | | Butler | PA | 16001 | |
| George, Bryan M | | 172 East Sputh Drive | | | Oakdale | PA | 15071 | |
| George, Kyle A | | 1062 McColloch St | | | Wheeling | WV | 26003 | |
| George, Mark D | | 16 Millpond Drive | | | Lancaster | PA | 17603 | |
| George, Matthew P | | 1011 Terrace Ave | | | Parkersburg | WV | 26101 | |
| George, Steven K | | 245 W Sandy Road #B | | | Atoka | OK | 74525 | |
| Georgia Western, Inc. | | 2275 McCollum Parkway | | | Kennesaw | GA | 30144 | |
| Geo-Technology Associates, Inc. | | 3445-A Box Hill Corporate Center Dr. | | | Abington | MD | 21009 | |
| German, Michael J | | PO Box 82 | | | Geneva | OH | 44041 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 75 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Getman, James | | 212 N Pin Oak | | | Mishiwaka | IN | 46545 | |
| Getman, James D | | 212 Pine Oak Dr. Apt. C-1 | | | Mishawaka | IN | 46545 | |
| Getz, Bryan | | 132 Rail Road St. | | | Locust Gap | PA | 17840 | |
| Gheen, Rodney L | | 62913 Glencoe Rd | | | Belmont | OH | 43718 | |
| Giardina, Joseph | | 3402 McKinley  A8 | | | Blasdell | NY | 14219 | |
| Gibbs, Brad J | | 32598 Otten Road | | | Modesto | IL | 62667 | |
| Gibson, Johney D | | 612 Greenwood Dr. | | | Searcy | AR | 72143 | |
| Gibson, Kyle J | | PO Box 85 | | | Hatfield | AR | 71945 | |
| Gibson, Sean E | | 5405 Windsor Mill Rd #2 | | | Gwynn Oak | MD | 21207 | |
| Gibson, Toni M | | 1054 Ridge Ave | | | Allentown | PA | 18102 | |
| Giddings, Adam J | | 138 Burke Hollow Rd | | | Little Hocking | OH | 45742 | |
| Gideon King Hardware, LLC | | 2941 Main St. | | | Morgantown | PA | 19543 | |
| Gies, Gregory E | | 593 Pleasant Stream road | | | Trout Run | PA | 17771 | |
| Gifford, William G | | 1395 Eureka Road | | | South Shore | KY | 41175 | |
| Gigee, Gary A | | 4013 Rt 49 | | | Knoxville | PA | 16928 | |
| Gilbert, Jamie R | | 128 Pine Hollow Drive | | | Aiken | SC | 29803 | |
| Gilbert, Melissa H | | 12 Maple Ln | | | Wheeling | WV | 26003 | |
| Gilbert, William R | | 7052 Westlake Rd | | | Sterlington | LA | 71280 | |
| Giles & Ransome- Ransome Rental | | 2975 Galloway Road | | | Bensalem | PA | 19020 | |
| Gill, Caleb H | | 5949 Junction City Hwy | | | El Dorado | AR | 71730 | |
| Gill, Christian M | | 110 Sycamore Lane | | | Delhi | LA | 71218 | |
| Gill, Jarrett D | | 2639 Miller Road | | | Addison | NY | 14801 | |
| Gill-Roy's Hardware Store | | 6443 W Pierson Rd, Suite 19 | | | Flushing | MI | 48433 | |
| Gilmer, Ryan L | | 351 Amber Oaks Dr | | | Rutherfordton | NC | 28139 | |
| Gilmore, Weston | | 2832 James Rd | | | Granbury | TX | 76049 | |
| Gilson, David A | | 882 Grey Ridge Rd | | | Hale | MO | 64643 | |
| Gina McAdoo | | 3943 Twp Rd 75 | | | Mount Gilead | OH | 43338 | |
| Gingerich's Clean Burn, Inc. | | 9922 Amish Pike | | | Plain City | OH | 43064 | |
| Ginn, David | | 101 Fawn Circle | | | West Monroe | LA | 71291 | |
| Ginn, Phillip G | | 102 South Union Avenue | | | Davis Junction | IL | 61020 | |
| Gipp, John D | | 12 S Crescent Street | | | Tremont | PA | 17981 | |
| Gittens, Matthew J | | 242 South Mountain Blvd | | | Mountain Top | PA | 18707 | |
| Give 'Em A Brake Safety, Inc. | | 2610 Sandord Ave. | | | Grandville | MI | 49418 | |
| Givler, Ronald | | 102 Penn Street | | | Middletown | PA | 17057 | |
| Gladness, Warren T | | 617 Tupelo Road | | | Centerpoint | AL | 35215 | |
| Glandon, Patrick | | 2419  Kale Blvd | | | Fairfield | IA | 52556 | |
| Glass Bagging Enterprises, Inc | | 1212 Mill Road | | | Duncansville | PA | 16635 | |
| Glass Doctor | | 206 W. Dussel Drive | | | Maumee | OH | 43537 | |
| Glass, Michael W | | 307 North First Street | | | Knoxville | PA | 16928 | |
| Glass, Stevie H | | 1314 Randolph Summer Shade Rd | | | Summer Shade | KY | 42166 | |
| Glasscock, James D | | PO Box 118 | | | Reader | WV | 26167 | |
| Glauser, Scott A | | 1469 6th St SE | | | New Philadelphia | OH | 44663 | |
| Glaze, Darrell N | | 170 Glaze Loop | | | Bald Knob | AR | 72010 | |
| Glaze, John | | 847 FM 1819 | | | Pollok | TX | 75969 | |
| GLAZE, LIONEL | | 1267 HODGKISS ST | | | PITTSBURGH | PA | 15212 | |
| Glen Dale Municipal Utilities | | 201 7th Street | | | Glen Dale | WV | 26038 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 76 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glenda Johnson | | 2010 US Highway 190 W PMB 104 | | | Livingston | TX | 77351 | |
| Glendale Industrial Supply, LLC - Unicoa | | 2121 N. 23rd Ave. | | | Phoenix | AZ | 85009 | |
| Glendening, Elisha | | 88 Rothmore Dr | | | Benwood | WV | 26031 | |
| Glenn O. Hawbaker, Inc. | | 1952 Waddle Rd Suite 203 | | | State College | PA | 21264-4289 | |
| Glenn Rentals | | PO Box 244 | | | Lock Haven | PA | 17745 | |
| Glenn, Thor A | | 11 Spruce Drive | | | Lock Haven | PA | 17745 | |
| Glidden, William S | | 1930 Crest Dr | | | Coatesville | PA | 19320 | |
| Global Cash Card | | 7 Corporate Park Drive, Suite 260 | | | Irvine | CA | 92606 | |
| Global Equipment Company, Inc. | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Glynn Dunaway, Kyle | | 310 W Rhodes | | | Buffalo | KS | 66717 | |
| Gmiter, Jeffrey T | | 170 Shoaf Rd | | | Smithfield | PA | 15478 | |
| Go Green America Recycling, LLC | | 857 Archer Hill | | | Colliers | WV | 26035 | |
| Goat & Rabbit Club | | 1466 Blake Ridge Road | | | Glen Easton | WV | 26039 | |
| GoBob Pipe & Steel Sales, LLC | | 5873 W 181st St. | | | Mounds | OK | 74047 | |
| Gochneaur, Douglas S | | 1567 Sugar Creek Drive | | | Roaming Shores | OH | 44047 | |
| Godfrey's Heavy Equipment Repair Service, LLC | | 1199 Goldenrod Rd | | | Seven Valleys | PA | 17360 | |
| Godinez-Navarro, Luis | | 213 Boas Street | | | Harrisburg | PA | 17102 | |
| Godoy, Gerardo | | 6254 Bluebird Drive | | | Blackshear | GA | 31516 | |
| Goedecke, Michele T | | 4281 E. Arnold Lake Road | | | Harrison | MI | 48625 | |
| Goff, Bradley L | | 1609 McCutcheon Run Rd | | | Palestine | WV | 26160 | |
| Goins, James E | | 642 Thompson Springs Rd | | | Cleveland | TN | 37323 | |
| Golden, Brian A | | 1486 Golden Rd. | | | Kalkaska | MI | 49646 | |
| Golden, Patrick | | 10783 Mimosa Dr | | | Bastrop | LA | 71220 | |
| Golden, Timothy R | | 50023 Westville Drive | | | Aberdeen | MS | 39730 | |
| Goldenrod Escort | | 1222 Young Rd | | | Franklin | KY | 42134 | |
| Goldman, Luke M | | 3257 Woodlea Road | | | Orefield | PA | 18069 | |
| Goldman, Odell | | 3721 Cooley Dr | | | Lansing | MI | 48911 | |
| Golemon, Kenneth D | | 2345 Hwy 121 | | | Hineston | LA | 71438 | |
| Golia, Vincent P | | 1340 East Townline Lake Rd | | | Harrison | MI | 48625 | |
| Golling, Bernard J | | 793 Linda Dr | | | Pittsburgh | PA | 15226 | |
| Golubov, Robert C | | 6776 Cleve-Mass Road | | | New Franklin | OH | 44216 | |
| Gomez Duranona, Fernando A | | 16611 Canyon View Dr | | | Riverside | CA | 92504 | |
| Gomez, Carlos | | 8592 Robinhood Drive | | | Montague | MI | 49437 | |
| Gomez, Ivy E | | 28 Kali Street | | | Newberry | SC | 29108 | |
| Gomez, Martin | | 16418 S. Main St. | | | Gardena | CA | 90248 | |
| Gomez, Ruben A | | 671 Winding Jolly Road | | | New Berry | SC | 29108 | |
| Gomez, Steve | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Gonchoff, John B | | 701 12th St TR16 | | | Moundsville | WV | 26003 | |
| Gonter, Paul T | | 31095 Twp Road 11 | | | Fresno | OH | 43824 | |
| Gonzales, Joel | | 2972 Polder Lane | | | Las Cruces | NM | 88007 | |
| Gonzales, Juan J | | 622 PARK ST | | | CONNELLSVILLE | PA | 15425 | |
| Gonzales, Mark S | | 134 Chapman Road | | | Columbia | LA | 71418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzales, Rafael R | | 305 Turner CT | | | Elkin | NC | 28621 | |
| Gonzales, Raymond S | | 2508 Oakridge Drive | | | Bethany | OK | 73008 | |
| Gonzalez Espinosa, Tomas | | 516 S Platinum Avenue | | | Deming | NM | 88030 | |
| Gonzalez Gonzalez, Benedicto | | Po Box 883 | | | Menard | TX | 76856 | |
| Gonzalez Trejo, Jose L | | 11958 Sabre Cir | | | Cottondale | AL | 35453 | |
| Gonzalez, Benito | | 47 Mir Wood Dr | | | Lake Placid | FL | 33852 | |
| Gonzalez, Blanca | | 4504 Concho Ln | | | Edinburg | TX | 78542 | |
| Gonzalez, Dimas | | 1340 Wade Street | | | Las Cruces | NM | 88001 | |
| Gonzalez, Edwin | | 1410 Blue Ridge Dr | | | Globe | AZ | 85501 | |
| Gonzalez, Elias R | | 2555 State Route 37 | | | Findlay | OH | 45840 | |
| Gonzalez, Eric | | 2013 3rd Ave. | | | Cadillac | MI | 49601 | |
| Gonzalez, Francisco | | 137 Beech St | | | Pottstown | PA | 19464 | |
| Gonzalez, Genaro | | 146 Scarlet Oaks Drive | | | Dale | TX | 78616 | |
| Gonzalez, Gonzalo | | 17866 Sabre Circle | | | Cottondale | AL | 35453 | |
| Gonzalez, Ignacio V | | 977 E Main St | | | Palmyra | PA | 17078 | |
| Gonzalez, Jose | | 4504 concho ln | | | Edinburg | TX | 78542 | |
| Gonzalez, Jose J | | 1620 Union Cross Church Rd | | | Yadkinville | NC | 27055 | |
| Gonzalez, Jose L | | 103 S Locust St | | | Lode | IL | 60948 | |
| Gonzalez, Nancy M | | 193 Brookwood Ave | | | Concord | NC | 28025 | |
| Gonzalez, Rogelio | | 3715 Selene Ct | | | Las Cruces | NM | 88005 | |
| Goodballet, Clifford F | | 44586 Bear Hollow Road | | | Lisbon | OH | 44432 | |
| Goodfox, Joseph | | 911 Country Club Dr | | | Hominy | OK | 74035 | |
| Goodlan, Daniel L | | 4225 County Road 10 | | | Adena | OH | 43901 | |
| Goodman, Eddie W | | PO Box 177 | | | Mexico | MO | 65265 | |
| Goodman, Porter L | | 15534 Hwy JJ | | | Mexico | MO | 65265 | |
| Goodness, Brian C | | 131 Bank Street | | | Burlington | VT | 05401 | |
| Goodrich, Kyle W | | 1642 Brockway St | | | Saginaw | MI | 48602 | |
| Goodrich, Richard M | | 1642 Brockway St. | | | Saginaw | MI | 48602 | |
| Goodwin, Dale W | | 3183 Thistle Drive | | | Lancaster | PA | 17601 | |
| Goodwin, Dominic O | | 51 Eagle Avenue | | | Wheeling | WV | 26003 | |
| Goodwin, Eric A | | 1805 Sunnyslope Dr | | | Red Oak | IA | 51566 | |
| Goodwin, Justin P | | 7287 NW Flint Rd | | | Bristol | FL | 32321 | |
| Goontz, Joseph K | | PO Box 432 | | | Pine Grove | WV | 26419 | |
| Gorby, Chad L | | 4798 Mountaineer Hwy | | | New Martinsville | WV | 26155 | |
| Gorby, Charles F | | 128 Main Street | | | New Freeport | PA | 15352 | |
| Gorby, Gail W | | 4802 County Rd 45 | | | Steubenville | OH | 43952 | |
| Gorby, Rhonda L | | 4798 Mountaineer Highway | | | New Martinsville | WV | 26155 | |
| Gorda, Cody | | 192 Powers Lane | | | Mansfield | PA | 16933 | |
| Gordon, Adam M | | 3835 Cape Landing Drive | | | Myrtle Beach | SC | 29588 | |
| Gordon, Derrick A | | 159 Freeman Gordon RD | | | Anacoco | LA | 71403 | |
| Gordon, Matthew J | | 222 Liberty Ave | | | Woodsfield | OH | 43793 | |
| Gordon, Steven D | | 2307 NW Leann Dr | | | Bluesprings | MO | 64014 | |
| Gornick, Guy | | 1025 Little Deer Creek Road | | | Cheswick | PA | 15024 | |
| Gosha, Jarrett D | | 132 Monroe Street | | | Gordon | AL | 36343 | |
| Goss, Dennis C | | 3589 Shumaker Rd | | | Manheim | PA | 17545 | |
| Goss, Samuel R | | PO Box 429 | | | Marble | MN | 55764 | |
| Gossett, Bradley C | | 6 Church Street | | | Burgettstown | PA | 15021 | |
| Gossiaux, Timothy D | | 14341 Canterbury Lane | | | Monroe | MI | 48161 | |
| Gotta Go Potties | | 205 Route 196 | | | Tobyhanna | PA | 18466 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 78 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goudy, Colby H | | 1742 Midway Route | | | Monticello | AR | 71655 | |
| Gould, Donna J | | 11828 Federal Rd | | | Morley | MI | 49336 | |
| Gould, Gary L | | 324 20th Street | | | Herrin | IL | 62948 | |
| Gould, Matthew | | 1 Morningside Drive | | | York | PA | 17402 | |
| Gould, William D | | 11828 Federal Rd | | | Morley | MI | 49336 | |
| Gower, Michael S | | 152 Sandy Hill Path | | | Kunkletown | PA | 18058 | |
| Gozdick, Daniel W | | 505 Shady Drive | | | Trafford | PA | 15085 | |
| Grabowski, Cole M | | 6269 County Route 100 Borden Rd | | | Addison | NY | 14801 | |
| Grace, Trevor C | | 1317 North 2nd St | | | Jeannette | PA | 15644 | |
| Graczyk, Lloyd X | | 1205 Kilian Blvd SE | | | St Cloud | MN | 56304 | |
| Grady, Eamon R | | 5305 Winnemucca Ranch Road | | | Reno | NV | 89510 | |
| Graepel, Rachael | | 12178 Hand Road | | | Collinsville | MS | 39325 | |
| Graf, Douglas P | | 1610 Jefferson St | | | New Holstein | WI | 53061 | |
| Graf, Jason | | 210 N Logan St | | | Deer Creek | IL | 61733 | |
| Grafton, Owen M | | 49721 Trotter Road | | | East Liverpool | OH | 43920 | |
| Graham, Austin J | | 119 Cramblet St | | | Bethany | WV | 26032 | |
| Graham, Cletis T | | 15569 E. Hoffman Road | | | Ponchatoula | LA | 70454 | |
| Graham, Gary J | | 1775 Oak Forest Rd | | | Waynesburg | PA | 15370 | |
| Graham, James J | | 180 Hedges Drive | | | Wellsburg | WV | 26070 | |
| GRAHAM, JESSE A | | 119 CENTRAL AVE | | | ALBRIGHT | WV | 26519 | |
| Graham, John A | | 4191 Route 711 | | | Ligonier | PA | 15658 | |
| Graham, Junior A | | 9 Graham Circle | | | Carriere | MS | 39426 | |
| Graham, Ramsey | | 38 Running Stream Drive | | | Carrier | MS | 39426 | |
| Graham, Teddy D | | 38 Amber Lane | | | Milan | PA | 18831-7809 | |
| Graham, Thomas D | | 569 Shelton Road | | | Bomont | WV | 25030 | |
| Graham, Toney | | 9 Graham Dr. | | | Carriere | MS | 39426 | |
| Graham, Tyler J | | 195 Underwood Road | | | Oakland | MD | 21550 | |
| Grainger | | PO Box 8100 | | | Dublin | OH | 43016-2100 | |
| Grainger, Inc. | | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| Gramlich, Shawn J | | 58 Ball Park Dr | | | Valley Grove | WV | 26060 | |
| Grand Traverse Rubber | | 1983 Packard | | | Mt. Pleasant | MI | 48858 | |
| Granelly, Christopher A | | 1127 Ridge Road | | | Vienna | OH | 44473 | |
| Granger, Todd W | | 1070 Frank Martin Road | | | Shelbyville | TN | 37160 | |
| Grant, James K | | 121 Jefferson St | | | Hudson | MI | 49247 | |
| Grant, Joseph M | | 3261 Philmont Ave | | | Huntingdon Vly | PA | 19006 | |
| Grant, Michael A | | 1525 Main St Apt B | | | Burgettstown | PA | 15201 | |
| Grant, Randy E | | 16400 Upton Rd #57 | | | East Lansing | MI | 48823 | |
| Grant, Randy E | | 1303 Moore Rd | | | Adrian | MI | 49221 | |
| Graphic Products, Inc. | | PO Box 4030 | | | Beaverton | OR | 97076-4030 | |
| Grasinger, David M | | 59 Oxen Hill Road | | | Natrona Heights | PA | 15065 | |
| Grasso, Suzanne C | | 13365 Westminister St | | | Southgate | MI | 48195 | |
| Gratiot County Road Commission | | PO Box 187 | | | Ithaca | MI | 48847 | |
| Gratton, Lawrence M | | 4816 Girard Road | | | Pittsburgh | PA | 15227 | |
| Gratton, Ronald P. | | 15333 John F Kennedy Boulevard | Suite 800 | | Houston | TX | 77032 | |
| Gravens Jr, Peter E | | 73610 Lodge Rd | | | Freeport | OH | 43973 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graver, Navette | | 3833 Wedgewood Drive SW | | | Wyoming | MI | 49519 | |
| Graves, Cole M | | 11342 Saddlebrook Cir | | | Pinckney | MI | 48169 | |
| Graves, Ty E | | 147 S Cedar Hieghts Dr. | | | Nixa | MO | 65714 | |
| Gray, Adam S | | 469 Windy Hill Ln | | | Maysel | WV | 25133 | |
| Gray, David A | | 224 Dogwood Drive | | | Middleburg | PA | 17842 | |
| Gray, Debbie | | 149 Sandlewood Loop | | | Avinger | TX | 75630 | |
| Gray, James | | PO Box 3583 | | | Palmer | AK | 99645 | |
| Gray, Jared L | | 46160 Ralph Road | | | Caldwell | OH | 43724 | |
| Gray, Michael S | | 2206 Upper Sycamore Road | | | Indore | WV | 25111 | |
| Gray, Robert L | | 406 West Lake Drive | | | Sarasota | FL | 34232 | |
| Gray, Talmage J | | 845 Grub Rd | | | Marietta | OH | 45750 | |
| Gray, Travis M | | 110 Leopold Lane | | | Wheeling | WV | 26003 | |
| Gray, William R | | 1997 Pack Rd | | | Conway | MO | 65632 | |
| Graybar Electric Company, Inc. | | 12444 Collections Center Drive | | | Chicago | IL | 60693-2444 | |
| Great Lakes Biomedical LTD | | 25660 N. Dixie Hwy | | | Perrysburg | OH | 43551 | |
| Great Lakes Concrete Supply, LLC | | 4075 Pier North Blvd. | | | Flint | MI | 48504 | |
| Great Lakes Gutter Filters, LLC | | 3646 Elmhurst | | | Toledo | OH | 43613 | |
| Great Lakes Program Services Center | | 600 West Madison | | | Chicago | IL | 60661 | |
| Great Lakes Rental | | 4329 W Alexis Rd. | | | Toledo | OH | 43623 | |
| Greathouse, Bernard W | | PO Box 261 | | | Philippi | WV | 26416 | |
| Greathouse, Jerod L | | 1019 White Run Road | | | Littleton | WV | 26581 | |
| Greathouse, Johnny K | | 1971 Blakeridge Rd | | | New Martinsville | WV | 26155 | |
| GREATHOUSE, MICHAEL W | | 102 June Lane | | | MORGANTOWN | WV | 26508 | |
| Greathouse, Ottice H | | 3139 Clinic Rd | | | Chloe | WV | 25235 | |
| Greathouse, Robert W | | 17625 Mountaineer HWY | | | Wileyville | WV | 26581 | |
| Green Acres Contracting Co., Inc. | | PO Box 463 | | | Scottdale | PA | 15683 | |
| Green Acres Power Sports | | 1610 Wheeling Avenue, Rt 2 | | | Glen Dale | WV | 26038 | |
| Green Valley Trucking and Paving | | 1898 Ganderback Rd. | | | Hughesville | PA | 17737 | |
| Green, Anthony G | | 201 W Jack Street | | | Marlow | OK | 73055 | |
| Green, Charles J | | 1756 CR 312 | | | Thrall | TX | 76578 | |
| Green, Drenda K | | 50 Basin Street | | | Lorida | FL | 33857 | |
| Green, Gerome S | | 145 Shenandoah Lane | | | Eros | LA | 71238 | |
| GREEN, JACOB | | 371 COUNTY RD 357 | | | MAPLESVILLE | AL | 36750 | |
| Green, Jordan R | | 2100 Pine Crescent Dr. | | | Farwell | MI | 48622 | |
| GREEN, KEVIN | | PO BOX 481 | | | KILBOURNE | LA | 71253 | |
| Green, Michael R | | 1509 Ashleigh Street | | | Middleburg | FL | 32068 | |
| Green, Orlando T | | 4936 SE 53rd St | | | Oklahoma City | OK | 73135 | |
| Green, Peter B | | 3626 Montclare St | | | Laureldale | PA | 19605 | |
| Green, Robert G | | 107 Ashcraft | | | McGehee | AR | 71654 | |
| Green, Stacey K | | 246 Autumn Ln | | | Blairsville | GA | 30512 | |
| Green, Ted | | 371 County Road 357 | | | Maplesville | AL | 36750 | |
| Green, Todd | | Po Box 226 | | | Presque Isle | WI | 54557 | |
| Green, Trevor S | | 83 N Straits Hwy | | | Indian River | MI | 49749 | |
| Green, William C | | 50 Basin Street | | | Lorida | FL | 33857 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 80 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, William E | | 73670 Pleasant Grove Road | | | Adena | OH | 43901 | |
| Greenan, Joseph A | | 2201 Greenan Road | | | Wellsville | NY | 14895 | |
| Greene, Keegan R | | 539 Nelson St. | | | Rogersville | TN | 37857 | |
| Greene, Robert | | 328 Bridge Street | | | Tremont | PA | 17981 | |
| Greene, Russell L | | 732 Gibbs Ln | | | Dover | OH | 44627 | |
| Greene, Timothy E | | 539 Nelson St. | | | Rogersville | TN | 37857 | |
| Greening, Darwin J | | 345 S. Bliss Rd. | | | Sumner | MI | 48889 | |
| Greenlee, Jordan M | | 910 Gaskill Ave | | | Jeannette | PA | 15644 | |
| GreenMark Equipment, Inc. | | 4098 M-40 Highway | | | Holland | MI | 49423 | |
| Greenshades Software | | 7020 A C Skinner Pkwy | | | Jacksonville | FL | 32256 | |
| Greenup, James M | | 731 Kingsbury Rd. | | | Clarksville | TN | 37040 | |
| Greer, Anjuan | | 2040 Attala Rd 4151 | | | Sallis | MS | 39160 | |
| Greer, Benjamin W | | 450 Tedrick Lane | | | Dongola | IL | 62926 | |
| Greer, Horace P | | 923 Parkside Blvd | | | Toledo | OH | 43607 | |
| Greer, Jackie R | | 10005 US Hwy 51 South | | | Dongola | IL | 62926 | |
| Greer, Joseph W | | 37582 Lower Clear Fork rd | | | Cadiz | OH | 43907 | |
| Greeves, Steven A | | 5 Greeves Lane | | | New Florence | MO | 63363 | |
| Gregg, Franklin P | | 150 National Church Hollow Rd | | | Morgantown | WV | 26501 | |
| Gregorie, Terry Q | | 30179 270th Ln | | | Atkin | MN | 56431 | |
| Gregory A. Harkey | | 11800 County Road 6 | | | Delta | OH | 43515 | |
| Gregory General Contracting | | 1003 James Hardie Way | | | Pulaski | VA | 24301 | |
| Gregory, Chance O | | 923 CR 29 | | | Louin | MS | 39338 | |
| Gregory, James L | | PO Box 2298 | | | Crystal Beach | TX | 77650 | |
| Gregory, Jess W | | 12262 S. Stone Rd. | | | Grant | MI | 49327 | |
| Gregory, Kevin M | | PO Box 2298 | | | Crystal Beach | TX | 77650 | |
| Gregus, Mathew J | | 18 Cedar St | | | Masontown | PA | 15461 | |
| Grelles II, Nicholas A | | 46280 Truex Ln | | | Lewisville | OH | 43754 | |
| Gresh, Elmer B | | 296 E County Road | | | Drums | PA | 18222 | |
| Gressang, Joseph C | | 111 LaPorte Dr | | | Cranberry Twp | PA | 16066 | |
| GRESSETT, DALLAS | | 912 EAST MAGNOLIA | | | MADISONVILLE | TX | 77864 | |
| GRIBBIN, WILLIAM | | 3462 BURNETT DR | | | MURRYSVILLE | PA | 15668 | |
| Gricoski, David Z | | 711 West Pine St | | | Frackville | PA | 17931 | |
| Grife, Jimmy B | | PO Box 487 | | | Floral City | FL | 34436 | |
| Grife, Wade M | | PO BOX 343 | | | Deer River | MN | 56636 | |
| Griffin, Albert G | | 70 Bridgeout Road | | | Sweet Valley | PA | 18656 | |
| Griffin, Calvin | | PO Box 478 | | | Coalgate | OK | 74538 | |
| Griffin, Charles D | | 2832 SCR 558 | | | Pulaski | MS | 39152 | |
| Griffin, Cody D | | 605 Corvette Ln | | | Queen City | TX | 75572 | |
| Griffin, Michael D | | 1589 Airport Road | | | Morton | MS | 39117 | |
| Griffis, Cody W | | 406 East Broad Street | | | Spriceland | IN | 47385 | |
| Griffith, Austin E | | 955 Lockhart Fork Rd. | | | Sandyville | WV | 25275 | |
| Griffith, Benjamin | | 994 Hwy 874 | | | Winnsboro | LA | 71295 | |
| Griffith, Connie S | | 430 Caldwell St | | | McMechan | WV | 26040 | |
| Griffith, Jerry M | | 282 Griffith Rd | | | Winnsboro | LA | 71295 | |
| Griffith, Kyle W | | 955 Lockhart Fork Rd | | | Sandyville | WV | 25275 | |
| Griffith, Seth K | | 475 E Robins St | | | Conway | AR | 72034 | |
| Griffith, Steven E | | 725 4TH ST | | | Monongahela | PA | 15063 | |
| Griffiths, Samuel F | | 504 W Grove Street | | | Clarks Summit | PA | 18411 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 81 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griggs, Teresa L | | 1055 Hines Road | | | Moreland | GA | 30259 | |
| Griggs, Virgil | | 707B E Boyd Rd | | | Hogansville | GA | 30230 | |
| Grigsby, Gary D | | 156 Wolf Hollow | | | Bald Knob | AR | 72010 | |
| Grilley, Nicholas P | | 210 Township Road 1101 | | | Nova | OH | 44859 | |
| Grimaldo, Jose L | | 3306 Fitzhugh Avenue | | | Fort Worth | TX | 76105 | |
| Grimes, Ryan C | | 2958 Lincoln Ave | | | Oskaloosa | IA | 52577 | |
| Grimm, Charles M | | W816 Geranium Rd. | | | Genoa City | WI | 53128 | |
| Grimm, Kevin J | | 29233 North 3960 Road | | | Ochelata | OK | 74051 | |
| Grindle, Terrance J | | 2714 Cleveland Ave | | | Steubenville | OH | 43952 | |
| Grinols, Noah A | | 2709 Miner CV | | | Southaven | MS | 38672 | |
| Griwatsch, Steven T | | 2482 Morrish Rd. | | | Swartz Creek | MI | 48473 | |
| Groan, Stanley P | | 32 Doris Road | | | Rayville | LA | 71269 | |
| Groan, Tyler S | | 32 Doris Rd | | | Rayville | LA | 71269 | |
| Groesser, Peter L | | 9763 Silny Rd | | | Interlochen | MI | 49643 | |
| Groff Tractor | | 6779 Carlisle Pike | | | Mechanicsburg | PA | 17050 | |
| Grogan, Kenneth E | | 5109 Shephardsville Hwy | | | Bloomington Springs | TN | 38545 | |
| Grogg, Isaac Z | | 237 Woodland Rd. | | | Big Springs | WV | 26137 | |
| Grogg, Steven P | | 3921 10th Ave | | | Parkersburg | WV | 26101 | |
| Gromann, Lee M | | 136 Aledo Grove Court | | | Fort Worth | TX | 76126 | |
| Gromofsky, Jeffery T | | 201 West 39th | | | Shadyside | OH | 43947 | |
| Grooms, Darrin E | | 401 N Willis | | | Hamilton | MO | 64644 | |
| Grooms, William | | 2121 Raleigh Rd | | | Hummelstown | PA | 17036 | |
| Gropp, Tanner D | | 659 Washington St. | | | Bolivar | PA | 15923 | |
| Gros, Slade L | | 45880 Whetstone Ct | | | Jacobsburg | OH | 43933 | |
| Grosjean, Melissa E | | 23415 West Centerfield Drive | | | Genoa | OH | 43430 | |
| Gross, Anthony W | | 72 Danna Drive | | | Burgettstown | PA | 15021 | |
| Gross, Derrick C | | 14881 Tree Valley Dr. | | | Cedar Springs | MI | 49319 | |
| Gross, James L | | 101 Holly Hill Dr | | | Pittsburg | PA | 15237 | |
| Group 31 Supply Inc | | 4174 Lori Lynn Lane | | | Whitmore Lake | MI | 48189 | |
| Grove, George K | | 476 Thomas Rd | | | Loretto | PA | 15940 | |
| Grove, Ronald J | | PO Box 14 | | | Gallitzin | PA | 16641 | |
| Grubb, Donald | | 88 Farmers Lane | | | Mingo Junction | OH | 43938 | |
| Grubbs, Colt M | | 466 Jim Reeves Rd | | | Columbia | LA | 71418 | |
| Grubbs, Forest | | 107 Hinkle Rd | | | Clanton | AL | 35045 | |
| Grubbs, James S | | 304 Creekwood Hill | | | Goodrich | TX | 77335 | |
| Grundy, Matthew M | | 135 S Main Street | | | Ashley | PA | 18706 | |
| Guajardo, Francisco | | 23333 Allor St | | | Saint Clair Short | MI | 48082 | |
| Guardado, Ever N | | 45465 Blucmont Junction SQ | | | Sterling | VA | 20164 | |
| Guesman, Dillon J | | 7455 S Sleepy Hollow Dr | | | Tulsa | OK | 74130 | |
| Guevara-Cruz, Edgardo A | | 6710 Metropolitan Center Drive | | | Springfield | VA | 22150 | |
| Guffey, Daniel H | | 4 Guffey Dr | | | Bakersfield | MO | 65609 | |
| Guffey, William T | | 11791 Maiden Road | | | Collinsville | MS | 39325 | |
| Guidotti, Americo T | | 195 Hathcoat Rd | | | Harrison | AR | 72601 | |
| Guidotti, Sarah | | 153 CR 402 | | | Berryville | AR | 72616 | |
| Guillory, Joshua M | | 72 Manbeck Drive | | | Mifflintown | PA | 17059 | |
| Guillory, Keevin M | | 136 Jane Ann Dr. | | | Pineville | LA | 71360 | |
| Guinn, Ty | | 44594 S 35950 Rd | | | Pawnee | OK | 74058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guiseppi, Connie L | | 83  Carmel Estate Dr | | | Shinnston | WV | 26431 | |
| Guiste, Alicia A | | 2439 Community Road | | | Emlenton | PA | 16373 | |
| Guiste, Franklin D | | 2439 Community Rd | | | Emlenton | PA | 46373 | |
| Guisti, Craig A | | 409 Jones Avenue | | | Yorkville | OH | 43971 | |
| Gulf Publishing Company | | PO Box 2608 | | | Houston | TX | 77252-2608 | |
| Gump, Douglas K | | 38420 Tappan Scio Rd | | | Scio | OH | 43988 | |
| Gump, Lora M | | 1107 12th Street | | | Moundsville | WV | 26041 | |
| Gump, Robert W | | 104 Porcho Strada Rd | | | Steubenville | OH | 43952 | |
| Gumpert, James A | | 2351 58th | | | Fennville | MI | 49408 | |
| Gunder, Chet E | | 1208 Center St | | | Moundsville | WV | 26041 | |
| Gunn, Louis A | | 6397 Francis P Hogan Dr | | | Hornell | NY | 14843 | |
| Gunter, Denise | | 299 Dogwood Trail | | | Napier | WV | 26631 | |
| Gunther, Brett E | | 1718 Lincoln Ave | | | Northampton | PA | 18067 | |
| Gurgall, Trey S | | W 5964 Old US 2 Road 43 | | | Hermansville | MI | 79847 | |
| Gurkin, John G | | PO Box 1182 | | | Heber Springs | AR | 72543 | |
| Gustin, Brandon | | 451 Hybla Rd | | | Wrightsville | PA | 16731 | |
| Guthridge, Anthony S | | 2126 N. 18th St. | | | Reading | PA | 19604 | |
| Guthrie, Jared M | | 857 Donnie Stevens Rd | | | Judsonia | AR | 72081 | |
| Gutierrez Hernandez, Liobed | | 2823 Hunter Creek Rd Lot 18 | | | Northport | AL | 35476 | |
| Gutierrez Lugo, Aurelio | | 11352 Hillview Ln Lot #3 | | | Coker | AL | 35452 | |
| Gutierrez Trejo, Adan | | 1215 Waterwood St | | | Loganville | GA | 30052 | |
| Gutierrez, Eveline L | | 4361 Windward Ln | | | Norcross | GA | 30093 | |
| Gutierrez, Ileana | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Gutierrez, Noe | | 10107 NC 131 Hwy | | | Bladenboro | NC | 28320 | |
| Gutzler, Mary | | 3248 CR 776 | | | Ider | AL | 35981 | |
| Guy, John C | | 815 Maple Road | | | Hellertown | PA | 18055 | |
| Guyer, Ricky | | 317 Wareham Road | | | Everett | PA | 15537 | |
| Guynes, Kenneth | | 3225 Toth Rd. | | | Saginaw | MI | 48601 | |
| Guzman, Louis | | 4755 Hwy 35 | | | Alvin | TX | 77511 | |
| Guzman-Rivera, Jonathan | | 146 Ellen Drive | | | Morristown | TN | 37814 | |
| Gwash, Gary | | 9889 E Windy Pass Trail | | | Gold Canyon | AZ | 85118 | |
| Gwin, James | | 823 Hwy 134 | | | Epps | LA | 71237 | |
| Gwin, Robert W | | 1865 Rockdam Creek Court | | | Lincolnton | NC | 28092 | |
| Gwinnup's Restoration and Environmental | | 7088 S State Road 3 | | | Milroy | IN | 46156 | |
| Gwynn, Gary I | | 420 1/2 N 7th Street | | | Martins Ferry | OH | 43935 | |
| H&K Group, Inc. | | PO Box 196 | | | Skippack | PA | 19474 | |
| H. E. Neumann Company | | PO Box 6208 | | | Wheeling | WV | 26003 | |
| H.O.T. Printing & Graphics | | 2595 Tracy Court | | | Northwood | OH | 43619 | |
| Haas Garage Door Co. | | 26020 Glenwood Road | | | Perrysburg | OH | 43551 | |
| HAB-DLT (ER) Berkheimer Tax Innovations | | PO Box 25153 | | | Lehigh Valley | PA | 18002-5153 | |
| Hackenberg, Robert | | 52 Andrus Ln. | | | Mill Hall | PA | 17751 | |
| Hacker, Morgan | | 5088 N. Old Milan Road | | | Milan | IN | 47031 | |
| HACKETT, COREY | | 706 HARTMAN RD | | | CORTEZ | CO | 81321 | |
| Hackett, David | | 977 Stonewall Rd | | | Lexington | KY | 40504 | |
| Hackman Fire Equipment Inc. | | 233 Cumberland Street | | | Lebanon | PA | 17042 | |
| Hackney, Lucas E | | 161 Sassafrass Ct | | | Hollister | MO | 65672 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hadden, Victoria J | | 217 Bartlett St | | | Reading | PA | 19611 | |
| Haddix, Darrell M | | 1170 HWY 213 South | | | Jeffersonville | KY | 40337 | |
| Haddix, William S | | 1170 HWY 213 South | | | Jeffersonville | KY | 40337 | |
| Haddock, Colleen M | | 9788 SW 195th Circle | | | Dunnellon | FL | 34432 | |
| Haddock, Paul | | 9788 SW 195th Cir | | | Dunnellon | FL | 34432 | |
| Haden, Jonathan A | | 38343 W 151st St. S | | | Bristow | OK | 74010 | |
| Hadfield, Joshua K | | 501 Biddle Street | | | Kane | PA | 16735 | |
| Hadfield, Matthew L | | 755 Fritztown Rd | | | Sinking Spring | PA | 19608 | |
| Hadley, Timothy W | | 411 McKinley Ave #143 | | | Bethesda | OH | 43719 | |
| Haenisch, Coby M | | 1931 Evans Road | | | Arkport | NY | 14807 | |
| Haenisch, Mark S | | 1738 Evans Rd | | | Arkport | NY | 14807 | |
| Hagadorn, Darin S | | 106 Sam Lape Road | | | Summit | NY | 12175 | |
| Hagan, Kristopher D | | 4646 Okaloosa Road | | | Eros | LA | 71238 | |
| Hageman, Matthew | | 350 East Lincoln | | | Hinkley | IL | 60520 | |
| Hager, David P | | 2727 Audrey Lane | | | Grand Rapids | MN | 55744 | |
| Hager, Joseph J | | 253 Jefferson Lane | | | Sunbury | PA | 17801 | |
| Hager, Samuel W | | 39788 CO Road 153 | | | Deer River | MN | 56636 | |
| Hagerty, Sean G | | 91600 Sanders Rd | | | Bloomingdale | OH | 43910 | |
| Haggart, Edward D | | 8133 N. Vandecar Road | | | Farwell | MI | 48622 | |
| Haggberg, Jeremy D | | 4938 400th St. | | | Wahkon | MN | 56386 | |
| Hahn, Benjamin M | | 10200 Kleski Road SE | | | Uhrichsville | OH | 44683 | |
| Haines, Christopher A | | 176 Croswell Rd | | | Farmington Falls | ME | 04940 | |
| Haines, Sean | | 429 Irwin St | | | Lock Havan | PA | 17745 | |
| Haish, Cecil L | | 1045 Heather Court | | | Royse City | TX | 75189 | |
| Hajnik, Michael T | | 1045 Turnpike Street #11 | | | Beaver | PA | 15009 | |
| Hakes, Aaron J | | 187 Gull Pointe dr | | | Battle Creek | MI | 49037 | |
| Hale Trailer Brake & Wheel Inc | | PO Box 1400 | | | Voorhees | NJ | 05043 | |
| Hale, Caleb | | 919 Paul St | | | Bald Knob | AR | 72010 | |
| Hale, Carroll | | 226 Pickle Shed Rd | | | Eudora | AR | 71640 | |
| Hale, Christopher L | | 159 Ralph Reed Street | | | Judsonia | AR | 72081 | |
| Hale, Dylan R | | 220 East End Road | | | San Mateo | FL | 32187 | |
| Hale, Kirk | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Haley, Michael J | | 5806 Watson Rd. | | | Gladwin | MI | 48624 | |
| Hall Engineering Company | | 25400 Meadowbrook Road | | | Novi | MI | 48375 | |
| Hall III, James R | | 4779 KY RT 850 | | | Prestonsburg | KY | 41653 | |
| Hall, Bernard D | | 218 Peffer Street | | | Harrisburg | PA | 17102 | |
| Hall, Bert E | | 810 S. Javine St. | | | Skiatook | OK | 74070 | |
| Hall, Bobby D | | 274 Gunstock Branch | | | Printer | KY | 41655 | |
| Hall, Bradley C | | 2618 Liverpool Rd | | | Leroy | WV | 25252 | |
| Hall, Bruce A | | 5003 Calf Island lane | | | Caryville | FL | 32427 | |
| Hall, Cecil J | | 560 Old Turnpike Road | | | Allport | PA | 16821 | |
| Hall, Chase V | | 2614 17th Ave | | | Parkersburg | WV | 26101 | |
| Hall, Coty D | | 535 W Piney Rd | | | Dickson | TN | 37055 | |
| Hall, Darrin B | | 2618 Liverpool Rd | | | Leroy | WV | 25252 | |
| Hall, Darryl L | | 1382 Wilhite Road | | | Falkville | AL | 35622 | |
| Hall, Eric M | | 107 Orchard Dr | | | St Clairsville | OH | 43950 | |
| Hall, Ethan J | | 7939 Buffalo St | | | Bergen | NY | 14416 | |
| Hall, Isaac J | | 131 Ridge Crest Road | | | Wheeling | WV | 26003 | |
| Hall, Ivan A | | 65 Nixon Ridge Ln | | | Moundsville | WV | 26041 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Jace B | | 2225 W Doolin Avenue | | | Ponca City | OK | 74601 | |
| Hall, James M | | 231 Raini Summit | | | Greenup | KY | 41144 | |
| Hall, Jesse D | | 4053 Calf Island Lane | | | Caryville | FL | 32427 | |
| Hall, Jody C | | 8783 St Hwy 83 N | | | De Funiak Springs | FL | 32433 | |
| Hall, Joseph L | | 825 Rock Ridge Rd | | | Connellsville | PA | 15425 | |
| Hall, Kolby | | 128 raintree rd | | | madeson | MS | 39110 | |
| Hall, Matthew | | 414 CR 3331 | | | Cookville | TX | 75558 | |
| Hall, Ricky L | | 5840 Arnoldsburg Rd | | | Arnoldsburg | WV | 25234 | |
| Hall, Ricky L | | 324 Little Creek Road | | | Arnoldsburg | WV | 25234 | |
| Hall, Tammy L | | 12380 185th Avenue | | | Big Rapids | MI | 49307 | |
| Hall, Thomas V | | 2614 17th Ave | | | Parkersburg | WV | 26101 | |
| Hall, Tyson R | | 5044 Eoff Road | | | Harrison | AR | 72601 | |
| Halley, Scott | | 121 West 5th Ave | | | Bristow | OK | 74010 | |
| Hallowell, Sue | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Hallum, Benjamin T | | 20203 Night Bird Trl | | | Crosby | TX | 77532 | |
| Halsey, Edward | | 310 Slaght Rd | | | Andover | NY | 14806 | |
| Halstead, Timothy C | | 170 Forest Drive | | | Wellsburg | WV | 26070 | |
| Halter, Kevin B | | 241 Palm Ave, Apt 33 | | | Babson | FL | 33827 | |
| Halwood, Orlando E | | PO Box 3392 | | | Chinle | AZ | 86503 | |
| Ham, Gordon R | | 4933 W Onyx Avenue | | | Glendale | AZ | 85302 | |
| Hambrick, James D | | 1560 CR 1130 | | | Ravenna | TX | 75476 | |
| Hamer, Jason L | | 851 CR 3211 | | | Jacksonville | TX | 75766 | |
| Hamerslagh, William C | | 405 Valencia Dr | | | Exeter | CA | 93221 | |
| Hamilton, Ethan R | | 1305 Johnson 5 Road | | | Noxapater | MS | 39346 | |
| Hamilton, Heath D | | 801 Birchwood | | | Flora | IL | 62839 | |
| HAMILTON, LEE E | | 453 MORGAN RD | | | COWANSVILLE | PA | 16218 | |
| Hamilton, Ronnie L | | 205 Stockman Road | | | Jonesville | LA | 71343 | |
| Hamlin, William J | | 1020 Washington Street | | | Beardstown | IL | 62618 | |
| Hammack, Shawn K | | PO Box 35 | | | Almyra | AR | 72003 | |
| Hammer, Aaron R | | 119 Warnecke Drive | | | Clyde | OH | 43410 | |
| Hammer, Justin M | | 1853 Township Rd 244 | | | Toronto | OH | 43964 | |
| Hammerhead Industrial Hose LLC | | 8520 Warren Rd | | | Houston | TX | 77040 | |
| Hammerhead Trenchless | | 500 South CP Avenue | | | Lake Mills | WI | 53551 | |
| Hammock, Robert G | | 11840 Hwy 7 W | | | Marquez | TX | 77865 | |
| Hammond, Daniel C | | 17 Somerset Townhouses | | | Statesboro | GA | 30458 | |
| Hammond, Patrick S | | 42 Osborne St | | | Heflin | AL | 36264 | |
| Hammond, Ron D | | 336 Tori Lane | | | Longview | WA | 98632 | |
| Hammonds, Cody R | | 570 Temple Road | | | Curtice | OH | 43412 | |
| Hampton, Eugenia L | | 5248 Wheat Sheaf Trail | | | Fort Worth | TX | 76179 | |
| Hampton, Masai | | 809 Norwood Ave | | | Toledo | OH | 43607 | |
| Hampton, Nyunda J | | 5248 Wheat Sheaf Trl | | | Fort Worth | TX | 76179 | |
| Hampton, Orlando C | | 5248 Wheat Sheaf Trail | | | Fort Worth | TX | 76179 | |
| Hampton, Tracy E | | 5248 Wheat Sheaf Trl | | | Fort Worth | TX | 76179 | |
| Hamrick, Travis D | | 1030 Williams River Road | | | Cowen | WV | 26206 | |
| Hamsher, Daniel J | | 28 Dowell St | | | Slatington | PA | 18080 | |
| Hanahan, Patrick D | | 20125 S Greenfield Ln | | | Frankfort | IL | 60423 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 85 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hancock, Brandon R | | 1193 W Center Street | | | Shenandoah | PA | 17976 | |
| Hancock, Dean A | | 4 South 750 East | | | Lafayette | IN | 47905 | |
| Hancock, Robert J | | 168 Reedsville Road | | | Schuylkill Haven | PA | 17972 | |
| Hancock, Robert W | | 1193 West Center Street | | | Shenandoah | PA | 17976 | |
| Hancox, Joshua E | | 797 Hwy 167 N | | | Bald Knob | AR | 72010 | |
| Hand, Billy M | | 422 Foreman Road | | | Ragley | LA | 70657 | |
| Hand, Dustin E | | 401 W Broad Street | | | Williamstown | PA | 17098 | |
| Handley, Fred | | 28051 Glenwood Rd | | | Perrysburg | OH | 43551 | |
| Hanes Geo Components | | 815 Buxton Street | | | Wiston-Salem | NC | 27101 | |
| Hanes Supply, Inc. | | 55 James E. Casey Drive | | | Buffalo | NY | 14206 | |
| Hanes, Scot A | | 65131 Mt Olivett Rd | | | Barnesville | OH | 43713 | |
| Haney, Ronald D | | 3970 Oakus Dr. | | | Milton | FL | 32583 | |
| Hankins, Blake A | | 774 County Road 210 | | | Beckville | TX | 75631 | |
| Hankins, Frank C | | 4750 Cattle Guard Road | | | Cuero | TX | 77954 | |
| Hankinson, Kyle W | | 284 Ridge Road | | | Wapwallopen | PA | 18660 | |
| Hanlon, Bradley M | | 52 Haddale Ave | | | Wheeling | WV | 26003 | |
| Hanna Rubber Company | | 908 West 25th Street | | | Kansas City | MO | 64108 | |
| Hanna, Charles K | | 1108 Freeman Switch Rd | | | Berryville | AR | 72616 | |
| Hanna, Frederick | | 295 Warton Lane #4 | | | Fayetteville | NC | 28314 | |
| Hanna, James C | | 3229 Highway 4 | | | Ringgold | LA | 71068 | |
| Hannah, Michael | | 1523 Walnut Rd | | | Chloe | WV | 25235 | |
| Hannah, Ricky L | | 3802 N Cottonwood Rd | | | Urbana | IL | 61802 | |
| Hannahs, Clay D | | 49477 Batesville Rd | | | Summerfield | OH | 43788 | |
| Hanning, David L | | 7650 Cuff Road | | | Jackson | MI | 49201 | |
| Hanshaw, Glenn J | | 6196 Carry Road SE | | | Carrollton | OH | 44615 | |
| Hanson Aggregates | | 7660 Imperial Way | | | Allentown | PA | 18195-1040 | |
| Hanson, Joseph W | | 5042 Oak Street | | | Clarksburg | WV | 26301 | |
| Hanson, Kevin A | | 18 Castle St. | | | Sandwich | IL | 60548 | |
| Hanson, Michael | | 625 W Richards Rd NW | | | McConnelsville | OH | 43756 | |
| Hanson, Ryan | | 24121 Turner Lake Dr | | | Crosby | MN | 56441 | |
| Hanson, Travis M | | 4355 Highland Street | | | Lancaster | TX | 75134 | |
| Hapchuk Inc. | | 226 Rankin Road | | | Washington | PA | 15301 | |
| Hardaway, Timothy J | | PO Box 784 | | | Jaspar | AR | 72641 | |
| Hardin, Jack E | | 2616 No Co Road 425W | | | Sullivan | IN | 47882 | |
| Hardin, Robert S | | 1973 Dorothy Ave | | | Fairborn | OH | 45324 | |
| Harding, Eric | | 119 N Vine Street | | | Shamokin | PA | 17866 | |
| Hardman, Eric Z | | 606 Jameson Street | | | Parkersburg | WV | 26101 | |
| Hardsouk, Michael R | | 104 W Bethlehem Blvd | | | Wheeling | WV | 26003 | |
| Hardway, Jeremy P | | 176 Pipeline Dr | | | Mt Zion | WV | 26151 | |
| HARDY, WILLIAM | | 12987 COUNTRY ROAD 29 | | | CLANTON | AL | 35045 | |
| Hardy, William M | | 12987 County Rd 29 | | | Clanton | AL | 35045 | |
| Hare, Kenneth W | | 539 Wingfield Rd | | | Tyner | NC | 27980 | |
| Hargrave, Mick J | | 15619 NE Caples Road | | | Brush Prairie | WA | 98606 | |
| Hargrove, Joseph D | | 132 Apple Creek | | | Toledo | OH | 43612 | |
| Haring, Devin J | | 5837 E. Coleman Rd. | | | Clare | MI | 48617 | |
| Haring, Jacob A | | 7900 South Clare Ave. | | | Clare | MI | 48617 | |
| Haring, Michael G | | 5780 E Beaverton Rd | | | Clare | MI | 48617 | |
| Haring, Steven R | | 4775 E. Coleman Road | | | Clare | MI | 48617 | |
| Harkins, Brandon E | | 7596 State Rt 151 | | | Rayland | OH | 43943 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 86 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harkins, Dwain E | | 7596 State Route 151 | | | Rayland | OH | 43943 | |
| Harkins, Kenneth W | | 13 N Byrd St | | | Coalgate | OK | 74538 | |
| Harlan, Bruce T | | 5254 Denlinger Road | | | Gap | PA | 17527 | |
| Harlan, Paul | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Harlan, Randy L | | 185 Wayne Harlan Road | | | Winfield | LA | 71483 | |
| Harlan, Roger L | | 1007 Milford St | | | Port Royal | PA | 17082 | |
| Harlow, Kalub | | 864 Leatherwood Rd | | | Garrison | KY | 41141 | |
| Harmady, Jay | | 815 Franklin Ave | | | Palmerton | PA | 18071 | |
| Harman, Glenn M | | 45820 Roscoe Road | | | St Clairsville | OH | 43950 | |
| Harmon, Jason | | 2571 Harland Ames Rd | | | Bolivar | NY | 14715 | |
| Harmon, Terry E | | 3412 Swan Ct | | | Arlington | TX | 76015 | |
| Harner, Randal L | | 922 East Colliery Ave | | | Tower City | PA | 17980 | |
| Harner's Auto Body, Inc. | | 524 Ben Franklin Hwy. E | | | Birdsboro | PA | 19508 | |
| Haro Tapia, Abraham | | 6814 South 5th Avenue | | | Tucson | AZ | 85756 | |
| Haro Villalobos, Miguel | | 6814 S. 5th Ave | | | Tuscon | AZ | 85756 | |
| Harper, Billy E | | HC 67 Box 920 | | | Antlers | OK | 74523 | |
| Harper, Chandler K | | 6486 Perrys Den Rd | | | Cumberland | OH | 43732 | |
| Harper, Kyle L | | 6486 Perrys Den Rd | | | Cumberland | OH | 43732 | |
| Harper, Robert E | | PO Box 432 | | | Walton | WV | 25286 | |
| Harper, Tim | | 43 Random Road | | | Hutchinson | KS | 67502 | |
| Harpold, Stanley E | | 1182 London Dr. | | | Frisco | TX | 75034 | |
| Harrell, David R | | 3 McClures Bend Ln | | | Carthage | TN | 37030 | |
| Harrell, Howard D | | 3804 Popular Street | | | Philadelphia | PA | 19104 | |
| Harrell, Noah E | | 1107 N. Barton St. | | | Johnson City | TN | 37604 | |
| Harrell, Toby D | | 2625 Westwood St. | | | Johnson City | TN | 37604 | |
| Harrington, Donnie W | | P. O. Box 573 | | | Merryville | LA | 70653 | |
| Harrington, Steven E | | 6 W Burgess St | | | Mount Vernon | OH | 43050 | |
| Harriott, Matthew R | | 176 East Lake Drive | | | Milford | PA | 18337 | |
| Harriott, Ralph | | P. O. Box 919 | | | Dingmans Ferry | PA | 18328 | |
| Harris St Holdings LLC | | 100 N Harris Street | | | Cleona | PA | 17042 | |
| Harris, Aaron E | | HC 73 Box 247 | | | Marble Falls | AR | 72648 | |
| Harris, Andrew | | 347 Village Drive | | | Tyrone | PA | 16686 | |
| Harris, Bradley K | | 2395 Meadowsville Kirt Road | | | Montrose | WV | 26283 | |
| Harris, Bradley R | | 831 5th Street | | | New Martinsville | WV | 26155 | |
| Harris, Calum D | | 7465 Lotus Lane | | | Harrison | AR | 72601 | |
| HARRIS, DENNIS | | PO BOX 294 | | | LAKE HAMILTON | FL | 33851 | |
| Harris, Donald D | | 23780 Moberly Rd | | | Polo | MO | 64671 | |
| HARRIS, DOYLE | | 3 POPLIN AVE | | | BRADFORD | PA | 16701 | |
| Harris, James G | | 140 Brushy Creek Road | | | Lucedale | MS | 39452 | |
| Harris, Jennifer E | | 12415 Algier Road | | | Camden Point | MO | 64018 | |
| Harris, Jerstevious J | | 281 Washington St | | | Homer | LA | 71040 | |
| Harris, Shawn P | | 3131 Winchaster Avenue #706 | | | Ashland | KY | 41101 | |
| Harris, Stevenson L | | 1518 Addington | | | Toledo | OH | 43607 | |
| HARRIS, WILLIAM C | | 3411 45TH ST | | | NEW BRIGHTON | PA | 15066 | |
| Harris, Zechariah D | | 1195 CR 1443 | | | Center | TX | 75935 | |
| Harrison, Audray D | | PO Box 385 | | | Gibsland | LA | 71028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrison, Brian | | 3200 Hooper Rd | | | New Windsor | MD | 21776 | |
| Harrison, Cedric L | | PO Box 385 | | | Gibsland | LA | 71028 | |
| Harrison, Devin L | | 2029 Fish Creek Road | | | Proctor | WV | 26055 | |
| Harrison, Jeffrey S | | 1604 S. Front St. | | | Allentown | PA | 18103 | |
| Harrison, Michelle E | | 12 Meadowbrook Drive | | | Perrysburg | OH | 43551 | |
| Harrison, Robert A | | 5499 Ashland Ridge Rd | | | Reader | WV | 26167 | |
| Harrison, Timothy S | | 44 Bland Run Rd | | | New Martinsville | WV | 26155 | |
| Harrison, Tyler J | | 321 State Street | | | Kansas | OH | 44841 | |
| Harrold, Cole D | | 11980 Orville St NW | | | Massillon | OH | 44647 | |
| Harry, Christopher | | 11161 Fishing Hole Way | | | Charles City | VA | 23030 | |
| Harsh, Jacob J | | 9594 Harrison Avenue | | | Farwell | MI | 48622 | |
| Hart, Dale R | | 951 Pine Street | | | Kulpmont | PA | 17834 | |
| Hart, Jimmy L | | HC 73 Box 550 | | | Pawhuska | OK | 74056 | |
| Hart, Jonathan L | | 2723 Old State Rd | | | Olympia | KY | 40358 | |
| Hart, Kolby E | | 185 Laird Road | | | Livingston | TX | 77351 | |
| Hart, Steven J | | 7441 E. River Rd. | | | Mt. Pleasant | MI | 48858 | |
| Hart, Wyatt T | | 23666 Moyis Road | | | Coolville | OH | 45723 | |
| Hartenstine, Dean | | 131 West High Street | | | Womelsdorf | PA | 19567 | |
| Hartford Financial Services, Inc. | | PO Box 415738 | | | Boston | MA | 02241-5738 | |
| Hartford, Jenny | | 1954 Grimes Golden Dr | | | Toledo | OH | 43611 | |
| Hartley, Michael D | | 1842 Tabor Rdg Rd NE | | | New Phila | OH | 44663 | |
| Hartley, Robert E | | 2032 Squirrel Hill Rd | | | Schwenksville | PA | 19473 | |
| Hartman, David | | 274 Montgomery Drive | | | Mantua | NJ | 08051 | |
| Hartman, Edwin | | 7 CORBIN VILLAGE | | | MORGANTOWN | WV | 26508 | |
| Hartman, Leonard | | 843 Hillside Trl | | | Hudson | WI | 54016 | |
| Hartzog, Zachary R | | 46 Clopper St | | | Herminie | PA | 15637 | |
| Harvey, Jackie R | | 422 Brandi Lane | | | Cheyenne | KY | 82009 | |
| Harvey, Thomas L | | 32969 SR 171 | | | Susquehanna | PA | 18847 | |
| Hasara, Nathaniel L | | 1000 Tule St | | | Mountoursville | PA | 17754 | |
| Hasberry, Taris | | 2011 N 1ST AVENUE | | | LAUREL | MS | 39440 | |
| Haskew, Jacob M | | 80 Estates Lane | | | Atmore | AL | 36441 | |
| Haskin, Justin C | | 6399 Ryan Valley NE | | | Belmont | MI | 49306 | |
| Hassan, Mahmoud A | | 125 Sunny Acres | | | Wintersville | OH | 43953 | |
| Hassig II, Shawn R | | 1519 Cherry Ave NE | | | Canton | OH | 44714 | |
| Hassinger, Ricky L | | 212 Washington Avenue | | | Sunbury | PA | 17801 | |
| Hasty, Robert | | 303 Roosevelt Drive | | | New Boston | PA | 17948 | |
| Haswell, John L | | 5250 Piper Road | | | Zanesville | OH | 43701 | |
| Haswell, Joshua M | | 1665 Kingswood Circle | | | Nashport | OH | 43830 | |
| Haswell, Patric J | | 13375 Peppertree Ave NW | | | Mogadore | OH | 44260 | |
| Hataway, Wesley R | | 11962 HWY 747 S | | | Jacksonville | TX | 75766 | |
| Hatfield, Ronald A | | 245 East Glenn Rd | | | Hershey | PA | 17033 | |
| Hatfield, Timothy J | | 1265 Upper Blackberry Rd. | | | Ransom | KY | 41558 | |
| Hatfield, Wallace H | | 1366 Zane Oak Road | | | Oak Hill | OH | 45656 | |
| Hathcock, Jeremy | | 1015 Jackson Street | | | West Plains | MO | 65775 | |
| Hatt, Bernard E | | 5520 Ram Trail | | | Midlothian | TX | 76065 | |
| Hatten, Chadrick B | | 1307 Hinton Street | | | West Monroe | LA | 71292 | |
| Hatters Autobody Shop | | 181 Molleystown Road | | | Pine Grove | PA | 17963 | |
| Hauck, Jacob R | | 541 Barr Run Road | | | Marianna | PA | 15345 | |
| Hauck, James J | | 2525 N Mission | | | Rosebush | MI | 48878 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hauer, Chadd | | 906 E Sunbury St | | | Shamokin | PA | 17872 | |
| Hawk, David R | | 48081 Dyke Rd | | | Negley | OH | 44441 | |
| Hawk, Kyle N | | 526 Glenwood Road | | | Rossford | OH | 43460 | |
| Hawk, Michael G | | 5490 Blacksnake Hill Rd | | | Dover | OH | 44622 | |
| Hawk, Steven J | | 216 Creek Road | | | Scottdale | PA | 15683 | |
| Hawkey, Shawn P | | 241 Hilltop Road | | | Coopersburg | PA | 18036 | |
| HAWKINS, ANDREW | | 916 FAIRFIELD RD | | | PITTSBURGH | PA | 15237 | |
| Hawkins, Christopher M | | 1682 Hwy 36 | | | Mt Vernon | AR | 72111 | |
| Hawkins, Donald R | | 1619 Edgemont Drive | | | Florence | LA | 35630 | |
| Hawkins, Klayton B | | PO Box 125 | | | Jennerstown | PA | 15547 | |
| Hawkins, Shelly A | | 470 Tick Ridge Rd | | | Vincent | OH | 45784 | |
| Hawkins, Spencer B | | 6100 W.Beecher | | | Clayton | MI | 49235 | |
| Hawkins, Stephen D | | 1807 Oak Shadow Court | | | Sugarland | TX | 77479 | |
| Hawkins, Stephen H | | 3315 E. Long Lake Road | | | Harrison | MI | 48625 | |
| Hawks, Michael L | | 205 Dewey Street | | | Union City | MI | 49094 | |
| Hawley, Jody L | | PO Box 645 | | | Farwell | MI | 48622 | |
| Hawley, Taylore G | | 4836 Wedgeview Drive | | | Hurst | TX | 76053 | |
| Hawthorne, Timothy L | | 28 Oak Drive Circle | | | Wheeling | WV | 26003 | |
| Hay, John W | | 2891 Glades Pike | | | Somerset | PA | 15501 | |
| Hayden Equipment | | 807 Smith Street | | | Warrenton | MO | 63383 | |
| Hayden Machinery LLC | | 4358 W. Livery Lane | | | Springfield | MO | 65802 | |
| Hayden, Chuck M | | 8558 E CR 200 S | | | Avon | IN | 46123 | |
| Hayes III, James C | | 3322 Ash Dr | | | Orion | MI | 48359 | |
| Hayes, Bobby F | | 14166 W. Swamp Crk. Rd. | | | Kenetic | OK | 74748 | |
| Hayes, Gary B | | PO Box 322 | | | Reader | WV | 26167 | |
| Hayes, John D | | 2035 Crucifer Rd | | | Huron | TN | 38345 | |
| Hayes, John N | | PO Box 1195 | | | lexington | TN | 38351 | |
| Hayes, Lloyd R | | 914 Main Street South | | | MendenHall | MS | 39114 | |
| Hayes, Nathan M | | 100S Highland St | | | Harrison | AR | 72601 | |
| Hayhurst, Timothy A | | 195 Rex Road Drive | | | Weston | WV | 26452 | |
| Hayhurst-Varner, Skyler L | | 340 Cheyenne Drive | | | Weston | WV | 26452 | |
| Hayman, Justin L | | 1896 New Centerville Road | | | Somerset | PA | 15501 | |
| Haynes Sr., Dexter L | | 2637 Gloria Ct | | | Toledo | OH | 43614 | |
| Haynes, Anthony Q | | 117 Cicero Lane | | | Lawndale | NC | 28090 | |
| Haynes, Donald O | | 212 East 8th St | | | Weston | WV | 26452 | |
| Haynes, Garrett A | | PO BOx 1636 | | | Titusville | FL | 32781 | |
| Haynes, Seth A | | 8732 SE 30th St | | | Eldorado | KS | 67042 | |
| Haynie, Matthew J | | 200 Haynie Lane | | | Searcy | AR | 72143 | |
| Hays, Dale B | | 734 E Harrison Rd. | | | Bristow | OK | 74010 | |
| Hays, Delmer D | | 703 Maxwelton Drive | | | Des Moines | IA | 50315 | |
| Hayward, Jeffery L | | 519 W. 1st. St. | | | Gladwin | MI | 48624 | |
| Hayward, John G | | 4805 Hess Rd. | | | Vassar | MI | 48768 | |
| Hazmat 2 Environmental Fire Rescue Co | | 101 Champ Blvd | | | Manheim | PA | 17545 | |
| HBS Lawn & Tree Service | | 1749 Arrington Road | | | Marriottsville | MD | 21104 | |
| Head, Danny K | | 13119 E 129th PL N | | | Collinsville | OK | 74021 | |
| Head, Justin E | | 3744 C.R. 203 | | | Durango | CO | 81301 | |
| Head, Travis | | 2327 Jacksboro Pike | | | Lafollette | TN | 37766 | |
| Headapohl, Nolan R | | 76 Rivers Edge Rd. NW | | | Kalkaska | MI | 49646 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 89 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Headley, Aaron J | | 50277 State Rt 145 | | | Woodsfield | OH | 43793 | |
| Heald, Steven H | | 312 E Green St | | | Connellsville | PA | 15425 | |
| Healy, John E | | 75 N Woodword Ave. | | | Tallahassee | FL | 32313 | |
| Hearn, Jeri V | | 209 Steve Hayes Drive | | | Farmerville | LA | 71241 | |
| Hearn, Josh C | | 8501 CR 1206 | | | Rio Vista | TX | 76093 | |
| Heater, Christoher R | | 511 East End Road Ext | | | Connellsville | PA | 15425 | |
| Heath, Brandyn M | | 55085 Kinney Rd | | | Beallsville | OH | 43716 | |
| Heath, Logan R | | 55085 Kinney Road | | | Beallsville | OH | 43716 | |
| Heathcock, Matthew C | | 120 36th Ave | | | Gulfport | MS | 39501 | |
| Heathcock, Michael B | | 1201 36th Ave | | | Gulfport | MS | 39501 | |
| Heatherly, Ronald L | | 19 North Ave | | | Cameron | WV | 26033 | |
| Heaton, Peter M | | 3220 W Mill HWY | | | Rogers City | MI | 49779 | |
| Heber, Kevin B | | 295 E. Monroe Rd. | | | Harrison | MI | 48625 | |
| Hebert, Cody W | | 285 Rawlins Road | | | Oakdale | LA | 71463 | |
| Hebert, Reid T | | 4316 Seymour Miguez Road | | | New Iberia | LA | 70560 | |
| Hebert, Reid T | | 4312 Seymour Migues Rd | | | New Iberia | LA | 70560 | |
| Heck, Curtis B | | 981 Farmington Hill Road | | | Tioga | PA | 16946 | |
| Hector, Louis-Marc L | | 750 E. Chestnut Street | | | Lancaster | PA | 17602 | |
| Hedge, Alan H | | 430 County Road 45 | | | Bradner | OH | 43406 | |
| Hedges, Jamicene L | | 501 Spruce Court | | | Mt. Sterling | KY | 40353 | |
| Hedrick, Aaron C | | 253 Walnut Street | | | Carlisle | PA | 17013 | |
| Heer, Emmett L | | 8049 Hwy 1804 | | | Linton | ND | 58552 | |
| Heer, Kevin L | | 8049 Highway 1804 | | | Linton | ND | 58552 | |
| Heffner, Michael S | | 41 Black Elk Road | | | Irvona | PA | 16656 | |
| Hefner, Heath M | | 1212 25th Street | | | Parkersburg | WV | 26101 | |
| Hefner, Jeremy L | | 80 Jackson Park Avenue | | | Buckhannon | WV | 26201 | |
| Hegins-Hubley Authority | | | | | Valley View | PA | 17983 | |
| Heimbach, Carl | | 14 Sussex Rd | | | Camp Hill | PA | 17011 | |
| Heimrick, Graeme R | | 3040 W Twp Road 26 | | | McCutchenville | OH | 44844 | |
| Heintz-Catchpole, Benjamin | | 308 75th street ct nw | | | bradenton | FL | 34209 | |
| Heise, Justin D | | 523 Owosso St. | | | Chesaning | MI | 48616 | |
| Heit, Brady D | | 8283 Fallahay Road | | | Millington | MI | 48746 | |
| Helenski, Robert | | 183 Crooked Lane | | | King of Prussia | PA | 19406 | |
| Helgemo, Robert A | | 1322 Newberry Rd | | | Milford | MI | 48380 | |
| Helicopter Flite, Inc. | | 190 Decker Lane | | | Weatherly | PA | 18255 | |
| Helicopter Transport Services, LLC | | 14497 Keil Road NE | | | Aurora | OR | 97002 | |
| Heller, Anthony | | 411 Pennsylvania Ave | | | Roseto | PA | 18013 | |
| Heller's Gas, Inc | | 500 N. Poplar St | | | Berwick | PA | 18603 | |
| Hellums, Courtland | | 3902 Bonita Lane | | | La Porte | TX | 77571 | |
| Hellums, Patrick R | | 1035 Westwood Rd | | | Lockhart | TX | 78644 | |
| Hellwig, Britnee J | | 1745 Andrews Street | | | Olean | NY | 14760 | |
| Hellyer, William | | 10701 Moses Rd | | | Albion | PA | 16401 | |
| Helmer, Riley W | | 1551 Tatum Road | | | Pineland | TX | 75968 | |
| Helmic, Keith D | | 236 Triplett Rd | | | Cleveland | NC | 27013 | |
| Helmke, Austin A | | 30829 Jewell Road | | | DeFionce | OH | 43512 | |
| Helmke, Todd J | | 30829 Jewel Rd | | | Defiance | OH | 43512 | |
| Helms, Michael L | | 5648 City Hwy 17 | | | Rayland | OH | 43943 | |
| Helms, William E | | 697 Jims Run | | | McMeechen | WV | 26040 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 90 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helsel, Rodney A | | 1615 Cardiff Road | | | Nanty Glo | PA | 15943 | |
| Heltzinger, Corinne | | 1011 Whitford Drive | | | Reading | PA | 19605 | |
| Hemme, Benjamin R | | 411 S. Magdalena St | | | Concordia | MO | 64020 | |
| Hemphill, David W | | RR4 Box 1800 | | | Coalgate | OK | 74538 | |
| Hemze, William | | 1021 Theresa Marie Dr. | | | New Market | MN | 55054 | |
| Henderson, Allen E | | 1601 Marshall St | | | McMechen | WV | 26040 | |
| Henderson, Brian | | 304 Gibbel Rd | | | Harrisburg | PA | 17112 | |
| Henderson, Duston | | 244 A Ashley 498 Rd | | | Hamburg | AR | 71646 | |
| Henderson, Evan | | 277 Kurte Ave | | | York | PA | 17401 | |
| Henderson, George L | | 2515 Joe Drive | | | Richton | MS | 39476 | |
| Henderson, James R | | 103 E Jefferson Ave | | | Casey | IL | 62420 | |
| Henderson, Jason E | | 5 Olde Forge Rd | | | Nottingham | PA | 19362 | |
| Henderson, Joseph E | | 237 Henderson Lane | | | Benwood | WV | 26031 | |
| Henderson, Lukeus R | | 409 Dodd St | | | Middlebourne | WA | 26149 | |
| Henderson, Matthew D | | 2415 Twp. Rd. 219 | | | Richmond | OH | 43944 | |
| Hendley, Roy H | | 122 Beaman Rd | | | Marion | NC | 28752 | |
| Hendricks, Justin G | | 1397 Sandpoint Rd | | | Mead | OK | 73449 | |
| Hendricks, Rusty C | | 509 Dixie Drive | | | Clovis | NM | 88101 | |
| Hendrickson, James M | | 270 N Washington St Apt A | | | Berkeley Springs | WV | 25411 | |
| Hendrickson, Matthew A | | 1420 Ashby Ridge Road | | | Parkersburg | WV | 26104 | |
| Hendrix, Garrett | | PO Box 266 | | | Leonard | OK | 74043 | |
| Hendrix, Mark R | | 4802 Hwy 431 N | | | Springfield | TN | 37172 | |
| Hendrix, Tanner J | | 1520 Vanderhoof Rd | | | Coolville | OH | 45723 | |
| HENDRY, MILUS W | | 372 CR 2345 | | | LOUIN | MS | 39338 | |
| Henise Tire Service, Inc. | | 558 E. Penn Ave | | | Cleona | PA | 17042 | |
| Henley, Quinton T | | 155 Woodrow Murphy Road | | | West Monroe | LA | 71292 | |
| Henley, Royce G | | 6152 Edna Ln | | | Milton | FL | 32570 | |
| Henne, Kerry | | 3 Morrison Way | | | Carlislee | PA | 17015 | |
| Henneman, Brian P | | 574 Sylvandale Ave | | | Oregon | OH | 43616 | |
| Henneman, Timothy J | | 709 Redwood Ave | | | Toledo | OH | 43609 | |
| Henning, James T | | 411 Clark Road | | | French Camp | MS | 39745 | |
| Henning, Scotty J | | 6376 CR 8670 | | | West Plains | MO | 65775 | |
| Henning, Terry L | | 411 Clark Road | | | French Camp | MS | 39745 | |
| Henry, Alexandria A | | 799 Jones Road | | | Rose Bud | AR | 72137 | |
| Henry, Bruce L | | 2060 W. Coleman Rd. | | | Farwell | MI | 48622 | |
| Henry, Corey | | 9780 LL Rd | | | Rapid River | MI | 49878 | |
| Henry, Kevin J | | 1148 Harvest Drive | | | Lebanon | PA | 17046 | |
| Henry, Robert E | | 4707 Cameron Ridge Road | | | Cameron | WV | 26033 | |
| Henry, Timothy W | | 688 E Larch Rd. | | | Harrison | MI | 48625 | |
| Henry, Winston A | | 105 Blackwood-Clementon Rd | | | Lindenwold | NJ | 08021 | |
| Hensley, Aaron R | | 901 Rayon Dr | | | Parkersburg | WV | 26101 | |
| Hensley, Dale R | | 103 Oak Lane | | | Rogersville | AL | 35652 | |
| Hensley, Jordan A | | 901 Rayon Dr | | | Parkersburg | WV | 26101 | |
| Hensley, Reese C | | 46755 Cox Ln | | | Heavener | OK | 74937 | |
| Henson, Josh D | | 1899 McCollum Road | | | Reagan | TN | 38368 | |
| Henzel, Braedan A | | 92 Lawrence Reid Road | | | Tylertown | MS | 39667 | |
| Hepting, Brent C | | 2735 Oak Rd | | | Kemah | TX | 77565 | |
| Herandy, Gaucho C | | 1772 Compelube Rd. | | | McAlester | OK | 74501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herb, Joshua S | | 503 NW 6th St | | | Grimes | IA | 50111 | |
| Herbert, Maria M | | 13 Road 5485 | | | Farmington | NM | 87401 | |
| Herbold, Marcus A | | 604 N 3rd Ave | | | Paden City | WV | 26159 | |
| Herc Rentals Inc. | | PO Box 650280 | | | Dallas | TX | 75265-0280 | |
| Herc Services, LLC. | | 41 Edgecliff Road | | | Rosslyn Farms | PA | 15106 | |
| Heritage-Crystal Clean, LLC. | | 13621 Collections Center Drive | | | Chicago | IL | 60693-0136 | |
| Herk, Cody D | | 7212 Hwy 9 | | | Carrington | ND | 58421 | |
| Herman, David R | | 910 Dunks Rd. | | | Sherwood | MI | 49089 | |
| Herman, Jeffery | | 4145 Fireline Rd | | | Palmertown | PA | 18071 | |
| Hermann, Frank J | | 3360 Chichester Avenue | | | Boothwyn | PA | 19061 | |
| Hermann, Michael D | | 10407 W. Sir Galahad Ct. | | | Mapleton | IL | 61547 | |
| Hermany, Kyle S | | 41 Rocky Lane | | | New Ringgold | PA | 17960 | |
| Hermany, Ross L | | 23 Church Lane | | | Orwigsburg | PA | 17961 | |
| Hermany, Steven | | 41 Rocky Lane | | | New Ringgold | PA | 17960 | |
| Hernandez Angeles, Artemio | | 14158 Chapel Park Rd | | | Cottondale | AL | 35453 | |
| Hernandez Guerrero, Nelson V | | 1402 E Maple Ave | | | Sterling | VA | 20164 | |
| Hernandez Ortiz, Juan | | 1555 Liberty Hill Rd Lot 173 | | | Morristown | TN | 37814 | |
| Hernandez Soliman, Javier | | 11582 South Fork Pl Lot 6 | | | Duncanville | AL | 35456 | |
| Hernandez, Adan | | 4706 US Hwy 67 | | | Mt Pleasant | TX | 75455 | |
| Hernandez, Andrew | | 4838 Coues Deer Ln | | | Conroe | TX | 77303 | |
| Hernandez, Cecilia M | | 4139 Elmway Dr. | | | Toledo | OH | 43614 | |
| Hernandez, Christian | | 13590 Orangewooder | | | Coker | AL | 35452 | |
| Hernandez, Dora M | | 3940 Dixon Dr | | | Morris | IL | 60450 | |
| Hernandez, Hugo | | 24 East Porter | | | Marshall | MO | 65340 | |
| Hernandez, Ivan | | 26933 Eckel Road | | | Perrysburg | OH | 43551 | |
| Hernandez, J. Carmen | | 180 CR 4313 | | | Jacksonville | TX | 75766 | |
| Hernandez, Jose M | | 102 Blue Bonet Lane | | | Goldsboro | NC | 27534 | |
| Hernandez, Juan | | 320 E 6th St#22 | | | Milan | MO | 63556 | |
| Hernandez, Juan | | 513 S 17th St | | | Waco | TX | 76706 | |
| Hernandez, Julio | | 3309 North Hampton Ct | | | Dearborn | MI | 48124 | |
| Hernandez, Marcos M | | 4706 E US Hwy 67 | | | Mt Pleasant | TX | 75455 | |
| Hernandez, Marianela | | 210 Vanilla Dr | | | Alamo | TX | 78516 | |
| Hernandez, Mario | | 11111 Shadow Wood Circle | | | Whitehouse | TX | 75791 | |
| Hernandez, Osias | | 4706 E US Hwy 67 | | | Mt. Plesant | TX | 75455 | |
| Hernandez, Osias M | | 4706 E US Hwy 67 | | | Mt Pleasant | TX | 75455 | |
| Hernandez, Rosauro | | 245 N State St | | | Milan | MO | 63556 | |
| Hernandez, Ruben | | 4738 S Macraven Dr | | | Jackson | MS | 39204 | |
| Herrera Flores, Hector M | | 128 Turner Street | | | Elkin | NC | 28621 | |
| HERRERA, LUIS G | | 4194 SAVANNAH LANE | | | SACRAMENTO | CA | 95823 | |
| Herrera, May | | 310 E Center St | | | Rawlins | WY | 82301 | |
| Herrera-Castillo, Richard I | | 2593 Patterson Ave. | | | Grand Rapids | MI | 49548 | |
| Herrera-Castillo, William A | | 112 Majestic St. SE | | | Kentwood | MI | 49548 | |
| Herring, Coy P | | 117 Miramar Cirle | | | Weatherford | TX | 76085 | |
| Herring, Edwin L | | 177 Miramar Circle | | | Weatherford | TX | 76085 | |
| Herring, William M | | 9613 CR 7330 | | | Pottersville | MO | 65790 | |
| Herrington, Chance D | | 2367 Hwy 11 S | | | Calhoun | LA | 71225 | |
| Herrington, Curtis | | 1102 Flanagan Rd | | | West Monroe | LA | 71291 | |
| Herrington, Curtis L | | 104 Comanche Trail | | | Delhi | LA | 71232 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 92 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herriott, Jacob R | | 508 Locust Street | | | Delta | OH | 43515 | |
| Herron, Billy J | | 670 Turkey Run Road | | | Buckhannon | WV | 26201 | |
| Herron, Nathan R | | 480 Cookeville Hwy | | | Elmwood | TN | 38560 | |
| Herron, Rickey | | 414 William Blount Dr | | | Maryville | TN | 37801 | |
| Herschbach, Andrew G | | 22582 CO RD 453 | | | Bovey | MN | 55709 | |
| Herschbach, Joseph A | | 22582 CO RD 453 | | | Bovey | MN | 55709 | |
| Hersh, Gregory | | 257 Hwy 78 | | | Ollie | IA | 52576 | |
| Hersh, Naomi R | | 729 Deb Dr | | | Gap | PA | 17527 | |
| Herzog, Trevor E | | 582 Trees Mills Road | | | Greensburg | PA | 15601 | |
| Hess, Dalton W | | 5652 Jehovah Rd. | | | Ardmore | OK | 73401 | |
| Hess, Michael | | 28 Viburnum Lane | | | Levittown | PA | 19054 | |
| Hess, Randy | | 2 Avon Willis Rd | | | Oakdale | LA | 71463 | |
| Hesse, Seth J | | 27705 Seven Hills Rd | | | Cole Camp | MO | 65325 | |
| Hewitt, Daniel R | | 827 Rt 231 | | | Claysville | PA | 15323 | |
| Hewitt, Deborah | | 70 Point View Drive | | | Washington | PA | 15301 | |
| Hewitt, Timothy A | | 70 Point View Dr | | | Washington | PA | 15301 | |
| Hewston, Raymone D | | 840 ASHDALE ST. | | | PITTSBURGH | PA | 15210 | |
| Hex-Hut Shelter Systems Ltd | | 120 2719 th Ave NE | | | Calgary | AB | T2A 2L9 | Canada |
| Hiab USA Inc | | 12233 Williams Rd. | | | Perrysburg | OH | 43551 | |
| Hibbard, Jeffrey | | 32 Frenchy Drive | | | Moorefield | WV | 26836 | |
| Hiben, Joshua W | | 321 Rocktown Rd | | | Tarrs | PA | 15688 | |
| Hice, Todd A | | 159 Willow Ln | | | Mill Run | PA | 15464 | |
| Hickey, Brian P | | 2525 West Alexander Rd | | | Valley Grove | WV | 26060 | |
| Hickey, Tyler A | | 1708 K Street | | | Miami | OK | 74354 | |
| Hickman, Andrew T | | 2040 Center Free Methodist Rd | | | Sarahsville | OH | 43779 | |
| Hickman, Meghan M | | 9126 Black Road | | | Lisbon | OH | 44432 | |
| Hicks, Aaron W | | 4517 Hwy 269 | | | McCrory | AR | 72101 | |
| Hicks, Alexander | | 442 Park Street | | | Morgantown | WV | 26501 | |
| Hicks, David L | | 3315 Hwy 7 South | | | Harrison | AR | 72601 | |
| Hicks, James | | 45 Lesher Mill Rd | | | Mohrsville | PA | 19541 | |
| Hicks, Shellie M | | 118 5th Ave | | | Onalaska | TX | 77360 | |
| Hicks, Trey M | | 151 Jackson 303 | | | Bradford | AR | 72020 | |
| Hickson, Richard H | | 1082 New Salem Rd | | | New Salem | PA | 15468 | |
| Hiemstra, Jeffrey D | | 14076 Marcellus Hwy | | | Marcellus | MI | 49067 | |
| Higginbotham, Chad D | | 209 Steve Hayes Dr | | | Farmerville | LA | 71241 | |
| Higginbotham, Iayisha R | | 334 S Railroad | | | Palmyra | PA | 17078 | |
| Higgins, Shaun | | 1009 Waterside Ct | | | Edgewood | MD | 21040 | |
| High, Norman F | | 340 Angus LN | | | Purgitsville | WV | 26852 | |
| Hightower, Kenneth M | | 1007 Hwy 9 East | | | Shirley | AR | 72153 | |
| Highway Equipment & Supply Co. | | PO Box 1957 | | | Harrisburg | PA | 17105-1957 | |
| Highway Equipment Company | | 22035  Perry Highway | | | Zelienople | PA | 16063 | |
| Highway Permits Co LLC | | PO Box 27296 | | | Lansing | MI | 48909 | |
| Highwood Enterprises LLC | | 80 East Wilbur, Suite 4 | | | Coeur d'Alene | ID | 83815 | |
| Hildenbrand Lime & Fertilizer | | 848 Waltz Mill Rd | | | Ruffsdale | PA | 15679 | |
| Hiles, Thomas G | | 137 Cope Road | | | Dunbar | PA | 15431 | |
| Hill International Trucks LLC | | 300 Alton Hill Drive | | | Eighty Four | PA | 15330 | |
| Hill, Benny C | | 96 FONDREN RD | | | STEWART | MS | 39767 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 93 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Charles | | 756 Spring Valley Rd | | | Scenery Hill | PA | 15360 | |
| Hill, Craig D | | 11397 NE County Road 3003 | | | Adrian | MO | 64720 | |
| Hill, Davin L | | 2434 Lynn Ave | | | Dayton | OH | 45406 | |
| Hill, Garick M | | 10121 Cadillac Rd. | | | Cadillac | MI | 49601 | |
| Hill, Gary W | | 109 CR 3541 | | | Queen City | TX | 75572 | |
| Hill, Gerald J | | 1120 Byfield Drive | | | Harrison | MI | 48625 | |
| Hill, Jacob | | 808 Sweetheart Lane | | | Jonesboro | AR | 72401 | |
| Hill, James T | | 440 Lower Vengeance Creek | | | Marble | NC | 28905 | |
| Hill, Jeremy M | | 1107 12th St | | | Moundsville | WV | 26041 | |
| Hill, Jon B | | PO Box 43 | | | Delight | AR | 71940 | |
| Hill, Joseph W | | 167769 N 2990 Road | | | Duncan | OK | 73533 | |
| Hill, Joshua G | | 44286 Paul Clark Road | | | Caldwell | OH | 43724 | |
| Hill, Larry | | 10900 FM 355 | | | Trinity | TX | 75862 | |
| Hill, Ralph C | | 304 S Church Street | | | Palestine | TX | 75801 | |
| Hill, Robert E | | 110 S. Kennedy Drive | | | McAdoo | PA | 18237 | |
| Hill, Robert J | | 30 Connaheta Avenue | | | Andrews | NC | 28901 | |
| Hill, Robert M | | 164 CR 1919 | | | Linden | TX | 75563 | |
| Hill, Robert T | | 1980 NW 6th Street | | | Okeechobee | FL | 34972 | |
| Hill, Ronald L | | 1426 Congress St. | | | Chester | PA | 19013 | |
| Hill, Ryan L | | 105 Chefield Court | | | Douglassville | PA | 19518 | |
| Hill, Scott E | | 30 Byrnes Lane | | | Moundsville | WV | 26041 | |
| Hilldrup Companies, Inc. | | 4022 Jefferson Davis Highway | | | Stafford | VA | 22554 | |
| Hillegass, Ricky A | | 102 Circle Street | | | Lemont Furnace | PA | 15456 | |
| Hils, Clement J | | PO Box 403 | | | Great Barrington | MA | 01230 | |
| Hilsabeck, Mason A | | 402 NW 50th Street | | | Trenton | MO | 64683 | |
| Himbury, Ronald D | | 2759 Overlook Court | | | Manchester | MD | 21102 | |
| Himes, Justin | | 1080 Greenlick Road | | | Mt. Plesant | PA | 15666 | |
| Himler, Todd J | | 637 Latrobe Crabtree Road | | | Latrobe | PA | 15650 | |
| Hina, Chad M | | 5500 Dresden Rd | | | Zanesville | OH | 43701 | |
| Hines, Andrew D | | 3756 H Avenue NE | | | Cedar Rapids | IA | 52402 | |
| Hines, Joseph A | | 329 Scenic View Lane | | | Palmyra | PA | 17078 | |
| Hines, Steve | | PO Box 351 | | | Jennings | OK | 74038 | |
| Hinkle, Howard L | | 4290 Donovan Road | | | Wellsville | NY | 14895 | |
| Hinnah, Darren | | 37432 HWY PP | | | Gilliam | MO | 65330 | |
| Hinsley, Matthew L | | 115 McQuarrie Lane | | | Cove | AR | 71937 | |
| Hinson, Justin E | | 879 Clifton Rd | | | Clifton | LA | 71447 | |
| Hinton, Franklin D | | PO Box 262 | | | Winthrop | AR | 71866 | |
| Hinton, Jarrod | | 6129 HWY 29 NORTH | | | BLEVINS | AR | 71825 | |
| Hinton, Justin L | | 6276 Hwy 29 N | | | Blevins | AR | 71825 | |
| Hinton, Matthew Q | | 6080 Hwy 29N | | | Blevins | AR | 71825 | |
| Hintze, Ian J | | 110 Twist Run Rd. | | | Endicott | NY | 13760 | |
| Hipsher, Edward A | | 9191 Clearcreek Road | | | Springboro | OH | 45066 | |
| Hisle, Ronald D | | 254 North Main Street | | | Manchester | PA | 17345 | |
| Hissem, Amos J | | 2088 Indian Head Rd | | | Normalville | PA | 15469 | |
| Hitchcock, Brandon S | | 205 Mount Tabor Church Road | | | Dallas | GA | 30157 | |
| Hitchcock, Jessica M | | 28 7th St | | | Benwood | WV | 26031 | |
| Hitchcock, Terry D | | 596 Big Grave Creek | | | Moundsville | WV | 26041 | |
| Hite, Tyler A | | 1915 Sardis Raod | | | Clarksburg | WV | 26301 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 94 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hitt, Sawyer T | | 800 Hwy 865 | | | Winnsboro | LA | 71295 | |
| Hittle, Bryan R | | 10785 Blackrun Rd | | | Frazeysburg | OH | 43822 | |
| Hittson, Amanda R | | 7736 Indian Town Rd | | | Maumee | OH | 43537 | |
| Hittson, Brandon W | | 7736 Indian Town Rd | | | Maumee | OH | 43537 | |
| Hively, Ward M | | 909 Hurd Hill Road | | | Addison | NY | 14801 | |
| HLC Trucking Co. | | PO Box 127 | | | Powhatan Point | OH | 43942 | |
| Ho, Johnny C | | 2112 Cascade Dr | | | Killeen | TX | 76549 | |
| Hoagland, Lucas A | | 5751 Twp Road 120 | | | Adena | OH | 43901 | |
| Hoak, Marie M | | 322 Stants Rd | | | Ruffsdale | PA | 15679 | |
| Hoak, William E | | 322 Stants Rd | | | Ruffs Dale | PA | 15679 | |
| Hobbs, Holly A | | 125 Lynn Drive | | | Moundsville | WV | 26041 | |
| Hobbs, Ty | | 404 Sequoia | | | Duncan | OK | 73533 | |
| Hobby, Colton C | | 4331 Sunshine Road | | | Pearcy | AR | 71964 | |
| Hockenberry, Corrinna G | | 259 Miller Lane | | | Granville | PA | 17029 | |
| Hockley, Daniel E | | 2A Craig Run | | | Duncannon | PA | 17020 | |
| Hocks, Verlo L | | 13874 Mile Stretch Road | | | Greenwood | DE | 19550 | |
| Hodge, Andre S | | 423 Sunkel Avenue | | | Zanesville | OH | 43701 | |
| Hodge, Angel | | 1720 Montour St | | | Coraopolis | PA | 15108 | |
| Hodge, Wendell L | | 2299 Ruggs Bluff | | | Downsville | LA | 71234 | |
| Hodges, Lucas D | | 8402 Boyd Lane | | | Dearborn | MO | 64439 | |
| Hodges, Richard G | | 210 Country Estate | | | Florence | MS | 39073 | |
| Hodges, Thomas C | | 148 S Ranchette Road | | | Mead | OK | 73449 | |
| Hodges, Trevor J | | 369 S Hawkins Rd. | | | Reed City | MI | 49677 | |
| Hodges, William R | | 195 Womack Rd | | | Portland | TN | 37148 | |
| Hodgson, Travis J | | 2376 SE 10th Street | | | Columbus | KS | 66725 | |
| Hoelewyn, Jacob P | | 4178 Lacey Road 4 | | | Groveton | TX | 75845 | |
| Hoelewyn, James R | | PO Box 965 | | | Groveton | TX | 75845 | |
| Hoemberg, Brian L | | 1091 360th Street | | | Motley | MN | 56466 | |
| Hoesch, Luke | | 55 Seward Lane | | | Aston | PA | 19014 | |
| Hoffman Bros., Inc. | | 8574 Verona Road | | | Battle Creek | MI | 49014 | |
| Hoffman Ford Sales, Inc | | 5200 Jonestown Road | | | Harrisburg | PA | 17112 | |
| Hoffman, Randy | | 1820 Peters Mountain Rd | | | Dauphin | PA | 17018 | |
| HOFFMANN, DAVID T | | 211 MUELLER LN | | | WATERLOO | IL | 62298 | |
| Hogan, Brandon K | | 668 Salem Church Road | | | Bee Spring | KY | 42207 | |
| Hogan, Harold | | 192 E Big Timber Dr | | | Coal City | IL | 60416 | |
| Hogue, Dillon C | | 522 West Nicholson Ave | | | Harrison | AR | 72601 | |
| Hogue, Wilson | | 18285 Medders Rd | | | Vance | AL | 35490 | |
| Hohlstein, Jacob J | | W4725 Potter Rd | | | Elkhorn | WI | 53121 | |
| Hohlstein, John O | | 426 W. Oneida St. | | | Portage | WI | 53901 | |
| Hohlstein, Rebecca L | | W 10280 Hwy 16 | | | Portage | WI | 53901 | |
| Hoke, Blake W | | 274 Freeman Falls Rd | | | Acme | PA | 15610 | |
| Holaway, Jimmy L | | 215 E Palmetto Street | | | Davenport | FL | 33837 | |
| Holbein, William B | | 236 E Main St. #179 | | | Sevierville | TN | 37862 | |
| Holbrook, Kyle L | | 304 S. Jones Blvd | | | Las Vegas | NV | 89107 | |
| Holcer, Patrick W | | 98 Mansur St | | | Chula | MO | 64635 | |
| Holcomb, Dalton L | | 301 W Tarrant St | | | Llano | TX | 78643 | |
| Holcomb, Desirae L | | 7493 W Hwy 29 | | | Llano | TX | 78643 | |
| Holcomb, Dustin F | | 2553 Crummies Creek Rd | | | Arnoldsburg | WV | 25234 | |
| Holcomb, Dusty E | | 2465 Crummies Creek Rd | | | Arnoldsburg | WV | 25234 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 95 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holcomb, Gordon R | | 115 Wootah Ln | | | Llano | TX | 78643 | |
| Holcomb, Ruby | | 115 Wootah Ln | | | Llano | TX | 78643 | |
| Holcomb, Ryan B | | 2700 S Willow Ave | | | Broken Arrow | OK | 74012 | |
| Holden, Paul J | | 6700 Holden Road | | | Addison | NY | 14801 | |
| Holden, Steven M | | 69425 Sunset Heights | | | Bridgeport | OH | 43912 | |
| Holderby Jr, Virgil W | | 52 Pacific Blvd | | | Pottsboro | TX | 75076 | |
| Holderby, Donna S | | 52 Pacific Blvd | | | Pottsboro | TX | 75076 | |
| Holderby, Matthew P | | 240 Nid Aigie | | | Cloutierville | LA | 71416 | |
| Holderman Trucking | | 5643 Licking Creek Road | | | Mifflintown | PA | 17059 | |
| Holgate, Matthew J | | 1006 South 6th Ave | | | Scranton | PA | 18504 | |
| Holland Engineering, Inc. | | 220 Hoover Boulevard, Suite 2 | | | Holland | MI | 49423 | |
| Holland, Anthony S | | 665 Chama Lane | | | Grand Junction | CO | 81505 | |
| Holland, Harold | | 170 holland rd | | | hamburg | AR | 71646 | |
| Holland, Shawn D | | 1108 Davis Dr | | | Atmore | AL | 36502 | |
| Hollen, David T | | 7706 Echinacea Dr | | | Baytown | TX | 77521 | |
| Hollen, Joshua M | | 11588 Barbour County Hwy | | | Belington | WV | 26250 | |
| Hollenbach, Jason D | | 36 North Locust Street | | | Mount Carmel | PA | 17851 | |
| Holler, Fred A | | 129 Union Street | | | Salisbury | PA | 15558 | |
| Hollida, Caleb M | | 70 West Main Street | | | Quaker City | OH | 43773 | |
| Hollifield, Carl R | | 751 Marley Road | | | Elkton | MD | 21921 | |
| Holliman, Zach H | | 319 Dripping Springs Road | | | Judsonia | AR | 72081 | |
| Hollingsworth, Joseph L | | 52419 Crum Rd | | | Beallsville | OH | 43716 | |
| Hollingsworth, Patrick E | | 17180 E Apricot Lane | | | Mayer | AZ | 86333 | |
| Hollow Mountain Contracting | | 2137 Sunny Road | | | New Ringgold | PA | 17960 | |
| Holloway, Colby L | | 100 Page Ave | | | Shepherd | TX | 77371 | |
| Holloway, Drew M | | 538 W Hoffecker Road | | | Pottstown | PA | 19465 | |
| Holloway, Maegan | | PO BOX 584 | | | Shepherd | TX | 77371 | |
| Holloway, Terry L | | 839 Merkle Ave. | | | Marion | OH | 43302 | |
| Holly, Darrell D | | 5215 Attala Road 5210 | | | Ethel | MS | 39067 | |
| Holmes, Edith L | | 452 Red Bard Ln | | | Proctor | WV | 26055 | |
| Holmes, James E | | 35 Hickory Ave | | | Moundsville | WV | 26041 | |
| Holmes, Logan M | | 178 Sams RD | | | Embden | ME | 04958 | |
| Holmes, Zachery T | | 4510 Spring Hill Ave | | | South Charleston | WV | 25309 | |
| Holstein, Keven E | | 546 Olcott Dr | | | Alum Creek | WV | 25003 | |
| Holt Cat | | 5665 Southeast Loop 410 | | | San Antonio | TX | 78222 | |
| Holthaus, Ronald J | | 417 4th Avenue | | | Bowlus | MN | 56314 | |
| Holton, Stephen K | | 55415 Hickory Rd | | | Olathe | CO | 81425 | |
| Holtz Industries, Inc. | | 200 South Terrace Court | | | Newark | OH | 43055 | |
| Holyak, Kevin J | | Box 175 | | | Adena | OH | 43901 | |
| Holzwarth, Lucas L | | 5706 Millington Rd. | | | Millington | MI | 48746 | |
| Homan, Justin A | | 28105 Westchester Road | | | Freeport | OH | 43973 | |
| Homan, Thomas W | | 305 S Eastport Street | | | Scio | OH | 43988 | |
| Home City Ice Company | | PO Box 111116 | | | Cincinnati | OH | 45211 | |
| Honaberger, Daniel D | | 446 Madison St | | | Sharon | PA | 16146 | |
| Honey Brook Hardware, LLC | | 5004 Horseshoe Pk | | | Honey Brook | PA | 19344 | |
| Honson, Charles E | | 7054 North Court | | | Alanson | MI | 49706 | |
| Hoober, Inc. | | PO Box 518 | | | Intercourse | PA | 17534 | |
| Hood, Clayton L | | 2036 Parchment Valley Rd | | | Ripley | WV | 25271 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 96 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hood, Greg L | | PO Box 1054 | | | green forest | AR | 72638 | |
| Hood, Jason A | | 1705 N 25th Street | | | Broken Arrow | OK | 74014 | |
| Hood, Kyle R | | 14705 E 2194th Avenue | | | West York | IL | 62478 | |
| Hood, Marcus | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| Hooper, Michael G | | 1996 Little Blue Creek Rd. | | | McEwen | TN | 37101 | |
| Hoopingarner, Richard | | 225 Grant Ln | | | Batesville | AR | 72501 | |
| Hoopingarner, Richard A | | 104 CR 1112 | | | Daingerfield | TX | 75638 | |
| Hoover, David P | | 13525 Cimarron Dr | | | Crescent | OK | 73028 | |
| Hoover, Farrell S | | 380 Enterprise Dr. | | | Gassaway | WV | 26624 | |
| Hoover, Jason J | | 1855 Brotherton Rd. | | | Berlin | PA | 15530 | |
| Hoover, Joshua A | | 4905 Elk River Rd | | | Elkview | WV | 25071 | |
| Hoover, Travis J | | 1862 Brotherton | | | Berlin | PA | 15530 | |
| Hope, Mark | | 37505 Atwater Rd | | | Dade City | FL | 33523 | |
| Hopkins, Brandon D | | 17170 US HWY 169 | | | GRAND RAPIDS | MN | 55744 | |
| Hopkins, Gregory D | | 504 Wildwood Trce | | | Winchester | TN | 37398 | |
| Hopkins, Joshua E | | 375 Chesser Plantation Lane | | | Chelsea | AL | 35043 | |
| HOPKINS, STERLING A | | 118 COMPRESS ST | | | FLORA | MS | 39071 | |
| Hopkins, Trent D | | 206 Fairview Rd | | | Wind Ridge | PA | 15380 | |
| Hopper, Timothy | | 1267 hickory hills rd | | | germantown hills | IL | 61548 | |
| Hopple, Scott K | | 422 Jinnies Gap Road | | | Port Royal | PA | 17082 | |
| Horan, Jason M | | 315 Salem Church Rd | | | Belle Vernon | PA | 15012 | |
| Horan, Patrick T | | 5078 N. Whiteville Road | | | Rosebush | MI | 48878 | |
| Horcha, Danita E | | 9847 Currier Rd | | | Millington | MI | 48746 | |
| Horizon Supply Company | | 311 White St. | | | New Castle | PA | 16101 | |
| Horn Key & Lock | | 701 Conant St. | | | Maumee | OH | 43537 | |
| Horn, Carey | | 313 Pineview Circle | | | Quitman | MS | 39355 | |
| Horn, Carey L | | 313 Pineview Circle | | | Quitman | MS | 39355 | |
| Horn, Jacob R | | 417 KEENE DR | | | TAYLORSVILLE | MS | 39168 | |
| Horn, Rodrick D | | 313 Pine View Circle | | | Quitman | MS | 39355 | |
| Horn, Timothy P | | PO Box125 | | | Lehigh | OK | 74556 | |
| Horn, Tina D | | PO Box 82 | | | Lehigh | OK | 74556 | |
| Horne, Jason M | | 251 West Pilot Avenue | | | Backersfield | CA | 93308 | |
| Horney, Tommy J | | HC73 Box 57 | | | Alderson | WV | 24910 | |
| Horning, Jared L | | 9370 Partridge Ave. | | | Lake | MI | 48632 | |
| Horr, Timothy E | | 187 Tower Rd | | | Holbrook | PA | 15341 | |
| Horsley, Merle D | | 124 Henry Cryer Rd. | | | Rosepine | LA | 70659 | |
| Horton, Austin | | 131 Thomas Rd | | | Judsonia | AR | 72081 | |
| Horton, Cole B | | 1105 Nursery HWY | | | Breaux Bridge | LA | 70517 | |
| Horton, Curtis J | | 2858 Cottonwood Dr. | | | Waterford | MI | 48328 | |
| Horton, Joshua F | | 4 Spring Street | | | Cuba | NY | 14727 | |
| Horton, Michael K | | 416 5th 41st Ave | | | Tulsa | OK | 74127 | |
| Hose Sales Direct | | 500 Broadway | | | Toledo | OH | 43604 | |
| Hoskin, John D | | 1568 Wildon Avenue | | | Akron | OH | 44306 | |
| Hoskins, Ronald | | 405 Dark Hollow Road | | | Waynesburg | PA | 15370 | |
| Hospice of Northwest Ohio | | 30000 East River Road | | | Perrysburg | OH | 43551 | |
| Hostetler, Shania L | | 501 Main Street | | | Addison | PA | 15411 | |
| Hostetter, James | | PO Box 209 | | | Cleveland | NC | 27013 | |
| Hostetter, Katelyn A | | 81 Cemetery Road | | | Fredricksburg | PA | 17026 | |
| Hotlen, Shannon M | | 166 Clarks Landing Road | | | Port Republic | NJ | 08241 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 97 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houchin, Jeremy D | | 2251 Beech Rd | | | Orma | WV | 25268 | |
| Houchins, Christopher | | N607 County Road 15C | | | Napoleon | OH | 43545 | |
| Houlihan, James D | | 402 North Street | | | Marion Heights | PA | 17832 | |
| House, Cody L | | 501 CR 3390 | | | Clarksville | AR | 72830 | |
| House, Jimmy D | | 501 CR 3390 | | | Clarksville | AR | 72830 | |
| House, Johnny D | | 1618 Tabard Drive | | | Murray | KY | 42071 | |
| House, Wrangler G | | 501 CR 3390 | | | Clarksville | AR | 72830 | |
| Householder, John R | | 724 Bristoria rd | | | Graysville | PA | 15337 | |
| Houser, Matthew D | | 3887 Sterling Way | | | Columbia | PA | 17512 | |
| Houser, Randy S | | 640 E Pittsburg McKeesport Blvd | | | North Versailles | PA | 15137 | |
| Houston, Christina M | | 2048 Wooded Dr | | | Grenada | MS | 38901 | |
| Hovanec, John D | | 237 Renick Rd | | | West Sunbury | PA | 16061 | |
| Hovas, Benn | | 867 Poplar Creek Rd | | | Kilmichael | MS | 39747 | |
| Hovas, Justin | | 867 poplar creek rd | | | kilmichael | MS | 39747 | |
| Hovas, Robb | | 867  Poplar Creek Rd | | | Kilmichael | MS | 39747 | |
| Hovey, Steven B | | 3386 N. Winn Road | | | Weidman | MI | 48893-9745 | |
| Howard Concrete Pumping Company, Inc. | | 701 Millers Run Road | | | Cuddy | PA | 15031 | |
| Howard T. Moriarty Co., Inc. | | 143 Broadway | | | Toledo | OH | 43604 | |
| Howard, Dale A | | 170 Wellsville Street | | | Bolivar | NY | 14715 | |
| Howard, Dwight L | | 930 S Park Lane | | | Caddo | OK | 74729 | |
| HOWARD, FRANKLIN D | | PO BOX 74 | | | MT MORRIS | PA | 15349 | |
| Howard, Janice S | | 834 S. Stirling St. | | | Pontiac | MI | 48340 | |
| Howard, Logan A | | 68441 Patterson Rd | | | Bridgeport | OH | 43912 | |
| Howard, Norman L | | 301 W. Thut St. | | | Lefors | TX | 79054 | |
| Howard, Tim | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Howard, William L | | 501 N Muse Street | | | Elmore City | OK | 73433 | |
| Howe, Jerry L | | 4350 Dorrell Road | | | Aylett | VA | 23009 | |
| Howe, Jordan B | | 4346 Humphrey Hill Road | | | Sedro Woolley | WA | 98284 | |
| Howell, Floyd M | | 560 N Firehouse Rd | | | Cleveland | OK | 74020 | |
| Howell, George F | | 3714 HWY 1496 | | | Louisa | KY | 41230 | |
| Howell, Landon D | | 910 N Grove Street | | | Winnfield | LA | 71483 | |
| Howell, Rocky | | 3758 Hwy 1496 | | | Louisa | KY | 41230 | |
| Howell, Toby | | 262 Jackson Rd | | | Leesville | LA | 71446 | |
| Howell, Travis A | | 1041 Buckeye St | | | Bridgeport | OH | 43912 | |
| Howell, Travis B | | 296 N St RT2 Lot 55W | | | New Martinsville | WV | 26155 | |
| Howell, Walker G | | 28 Rose St 71N | | | New Martinsville | WV | 26155 | |
| Howell, William | | 5814 Beavers Ridge Rd | | | Peebles | OH | 45660 | |
| Howerton, Kaleb J | | PO Box 758 | | | Berryville | AR | 72616 | |
| Howerton, Kelly L | | PO Box 221 | | | Harrison | AR | 72602 | |
| Howes, Brian E | | 77185 Branson Rd | | | Cadiz | OH | 43907 | |
| Howk, Matthew | | 20 w rachel st | | | Bixby | OK | 74008 | |
| Hoy, Charles T | | 684 Kirby Road | | | Waynesburgh | PA | 15370 | |
| Hoy, Kenneth K | | 356 Creek Road | | | Shermans Dale | PA | 17090 | |
| Hoysock, Andrew J | | 46 E Bacon St | | | Pottsville | PA | 17901 | |
| Hoyt, Robert | | 2061 MCKEES ROCKS RD | | | MCKEES ROCKS | PA | 15136 | |
| Hoyt, Travis W | | 2002 Lehman St Apt #2 | | | Lebanon | PA | 17046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HR on Demand, LLC | | 2650 N Reynolds Road | | | Toledo | OH | 43615 | |
| Hribal, Zachary P | | 103 Jeffry Road | | | Acme | PA | 15610 | |
| Hruska, Samuel E | | 837 Hilltop Street | | | Pittsburgh | PA | 15120 | |
| HTE Technologies | | 2021 Congressional Drive | | | St. Louis | MO | 63146 | |
| Hubble, Adam N | | 1841 CR 2450 | | | Shelbyville | TX | 75973 | |
| Hubble, Kevin R | | 5745 W CR 150 N | | | Greencastle | IN | 46135 | |
| Huber, Christopher | | 299 E State Rd | | | Cleves | OH | 45002 | |
| Hubler Bros., Inc. | | 9280 Clearfield/Curwensville Hwy | | | Clearfield | PA | 16830 | |
| Huckabee, Evyn | | 26 Deer Valley | | | Locust Grove | AR | 72550 | |
| Huckeby, Brandon D | | 136 Hwy 258 | | | Judsonia | AR | 72081 | |
| Huckeby, Randy D | | 136 Hwy 258 | | | Judsonia | AR | 72081 | |
| Hudacek, Paul O | | 5342 S. Hudacek Rd. | | | Superior | WI | 54880 | |
| Huddle, David W | | 1105 1/2 S 9th St. | | | Ironton | OH | 45638 | |
| Hudgens, Marty | | 54500 East Highway 85A | | | Afton | OK | 74331 | |
| Hudgens, Michael R | | 10900 S Pennsylvania Ave Apt #1633 | | | Oklahoma City | OK | 73170 | |
| Hudson, Brandon | | 594 Lighthouse Church Rd | | | Holt | FL | 32564 | |
| Hudson, David J | | 48139 Main St | | | Cameron | OH | 43914 | |
| Hudson, Trevor | | 1119 Loren Dr. | | | Joliet | IL | 60431 | |
| Hudson, Wesley R | | 3282 Butler Road | | | Grantville | KS | 66429 | |
| Huebner, Cole M | | 57730 Carter Road | | | Barnesville | OH | 43713 | |
| Huerta, Javier | | 302 Fairfield Street | | | La Porte | TX | 77571 | |
| Hueston, Dakota D | | 712 La Prairie Avenue | | | Grand Rapids | MN | 55744 | |
| Huff, Jason S | | 3535 Scarboro Rd. | | | Street | MD | 21154 | |
| Huff, Kristopher J | | 26652 Twp Road 247 | | | Newcomerstown | OH | 43832 | |
| Huff, Rolland E | | 9770 S County Rd 300 W | | | Muncie | IN | 47302 | |
| Huffman, Christopher M | | 305 2nd St | | | Terra Alta | WV | 26764 | |
| Huffman, Donald R | | 210 East 3rd St | | | Hughes Springs | TX | 75656 | |
| HUFFTY, MATHEW | | 2287 DAWSON RD | | | OAK GROVE | LA | 71263 | |
| Hufstedler, Steven | | 10066 S First St | | | Milan | TN | 38358 | |
| Hughes, Adam J | | 3886 Step Stone Road | | | Owingsville | KY | 40360 | |
| Hughes, Clinton B | | 307 Little Hackers Creek Road | | | Philippi | WV | 26416 | |
| Hughes, Justyn | | 337 Washington St | | | Pekin | IL | 61554 | |
| Hughes, Larry N | | 123 Isiminger Ln | | | Cameron | WV | 26033 | |
| Hughes, Robert | | 111 Hope Ln | | | Rincon | GA | 31326 | |
| Hughes, Robert W | | 417 Upper Middletown Rd | | | Smock | PA | 15480 | |
| Hughesville Borough Water | | 147 South Fifth Street | | | Hughesville | PA | 17737 | |
| Huizinga, Mark A | | 4713 Jolette Ave SW | | | Wyoming | MI | 49519 | |
| Huizinga, Mark R | | 213 Davis Road | | | Dawsonville | GA | 30534 | |
| Hull, Michael S | | 109 Sage Lane | | | Reader | WV | 26167 | |
| Hull, William | | 2819 A St | | | Toledo | OH | 43608 | |
| Hulstine, Jamie R | | 324 Vine Street | | | Middletown | PA | 17057 | |
| Humber Painting Inc. | | PO Box 9157 | | | Liberty | TX | 77575 | |
| Humble, Aaron J | | 2036 N Walnut Street | | | Bloomington | IN | 47404 | |
| Humble, Ashley C | | 1490 Toms Run | | | Holbrook | PA | 15341 | |
| Humble, Howard W | | 3648 Shoals St | | | Waterford | MI | 48329 | |
| Hummel, Daniel S | | 8024 McLain Ave | | | Lambertville | MI | 48144 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 99 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hummel, Lisa J | | 325 Virginia Road | | | Stevensville | MD | 21666 | |
| Hummel, Michael C | | 1567 Waynesburg Pike Rd | | | Moundsville | WV | 26041 | |
| Humphrey Transportation Consultants, LLC | | PO Box 482 | | | Holland | OH | 43528 | |
| Humphrey, Hunter | | 725 East South Ave | | | Harrison | AR | 72601 | |
| Humphrey, James | | 1925 Old Fm 306 Apt 16217 | | | New Braunfels | TX | 78130 | |
| Humphrey, Logan K | | 537 Ruby Lee Lane | | | Harrison | AR | 72601 | |
| Humphries, Jordan R | | 4969 Rose Field Road | | | Olla | LA | 71465 | |
| Hundelt, Jerald J | | Rt 1 Box 1168 | | | Naylor | MO | 63953 | |
| Hundley, Jason L | | PO Box 44 | | | Dunlow | WV | 25511 | |
| Huneycutt, Wendell D | | 7863 CR 2582 | | | Royse City | TX | 75189 | |
| Hunt, Dillon J | | 5675 County Road 48 | | | Belmont | NY | 14813 | |
| Hunt, Donald D | | 2777 School Rd. | | | Alger | MI | 48610 | |
| Hunt, Jimmy | | 26430 East Fork Road | | | Laurelville | OH | 43135 | |
| Hunt, Nathaniel G | | 495 Walnut Street | | | Glenville | WV | 26351 | |
| Hunt, Raymond H | | 1018 Carmen Dr. | | | Lake Isabella | MI | 48893 | |
| Hunt, Roger A | | PO Box 365 | | | Hopwood | PA | 15445 | |
| Hunt, Ryan D | | 4708 E 4th PL | | | Tulsa | OK | 74112 | |
| Hunt, Sheila K | | 1008 S Mine La Motte | | | Fredericktown | MO | 63645 | |
| Hunt, Tyler J | | 75 Hearn Road | | | Reno | OH | 45773 | |
| Hunter Keystone Peterbilt, LP | | 1463 Manheim Pike | | | Lancaster | PA | 17601 | |
| Hunter Truck Sales & Service, Inc. | | PO Box 640057 | | | Eau Claire | PA | 16030 | |
| Hunter, Chance W | | 985 Cool Springs Rd | | | Mingo Junction | OH | 43938 | |
| Hunter, Chase D | | 2481Deschepper Drive | | | Grand Rapids | MN | 55744 | |
| Hunter, Dale A | | 2097 McCausland Hill Rd | | | Dallas | WV | 26036 | |
| Hunter, Larry | | 120 W Duval St | | | Philadelphia | PA | 19144 | |
| Hunter, Michael S | | 9866 Co Rd 10-2 | | | Delta | OH | 43515 | |
| Hunter, Tad J | | 3248 Co. Rd. 776 | | | Ider | AL | 35981 | |
| Huntington Bank | | PO Box 182387 | | | Columbus | OH | 43218-2387 | |
| Huntington National Bank- Comm Loan | | PO Box 182232 | | | Columbus | OH | 43218-2232 | |
| Huntsman, Shaun W | | 675 Post Oak Crossing Road | | | Searcy | AR | 72143 | |
| Huntzinger, Brian C | | 308 Willing Street | | | Pottsville | PA | 17901 | |
| Hunziker, Anthony C | | 111 West 4th Street | | | Deepwater | MO | 64740 | |
| Hupp, Daniel E | | 205 South Magnolia Avenue | | | Republic | MO | 65738 | |
| Hupp, Joshua D | | 11501 Dundee Drive | | | Hillsboro | OH | 45133 | |
| Hurd, Jacob A | | 188 LIncoln Street Apt A | | | Saco | ME | 04072 | |
| Hurd, James E | | 5151 West State St | | | Edinburg | PA | 16116 | |
| Hurst, Christopher A | | 3177 Drummond Road | | | Toledo | OH | 43606 | |
| Hurtado, Gaston | | 5352 S Via Tres Rios | | | Tucson | AZ | 85746 | |
| Husband, Jason A | | 11251 East State Hwy 204 | | | Jacksonville | TX | 75766 | |
| Huskey, James A | | 6991 Dawkins Rd | | | Normangee | TX | 77871 | |
| Huss Equipment Corp | | 17801 N. Dixie Hwy | | | Bowling Green | OH | 43402-9323 | |
| Huston, Craig A | | 599 Rosebud Circle | | | Walton | KY | 41094 | |
| Hutchcraft, Bradley J | | 199 Jones Trading Post Rd | | | Lampe | MO | 65681 | |
| Hutchings, Tyler W | | 304 Greenhill Park Ave. | | | Mount Pleasant | TX | 75455 | |
| Hutchins, Robin L | | 1518 Wirt Rd | | | Houston | TX | 77055 | |
| Hutchinson, Bryan | | 11947 Market St Box 511 | | | Adelphi | OH | 43101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hutchinson, Dustin L | | 218 S 8th St | | | Martins Ferry | OH | 43935 | |
| Hutchison, Ashley J | | 210 12th Street | | | Donora | PA | 15033 | |
| Hutson, Darrell | | 914 Etna Circle | | | McKeesrocks | PA | 15136 | |
| Hyatt Regency Scottsdale Resort & Spa at Gainey Ranch | | 7500 E Doubletree Ranch Drive | | | Scottsdale | AZ | 85258 | |
| Hybarger, Logan M | | 401 Sycamore Drive | | | Bulls  Gap | TN | 37711 | |
| Hyde, Clair O | | 626 Burt St | | | Ulysses | PA | 16948 | |
| Hyde, Dan N | | P. O. Box 8422 | | | Spring Creek | NV | 89815 | |
| Hyde, Jesse W | | 1604 N Black River Rd | | | Cheboygan | MI | 49721 | |
| HYDE, JOSEPH | | 372 FLOURNEY RD | | | LUCEDALE | MS | 39852 | |
| Hyder, David S | | 3100 S. Winter St Apt G19 | | | Adrian | MI | 49221 | |
| Hydro X | | 6090 Starville Rd | | | Cottrellville Twp., | MI | 48039 | |
| Hynes, Adam J | | 119 Short St | | | Bentleyville | PA | 15314 | |
| Hy-Tec | | 51 Industrial Circle | | | Lancaster | PA | 17601 | |
| I.U.O.E Operator Local 132 Trust Fund | | PO Box 2626 | | | Huntington | WV | 25726 | |
| I.U.O.E. Benefit Fund of Eastern PA & DE | | PO Box 1477 | | | Fort Washington | PA | 19034 | |
| Iadanza, Dino A | | 300 Adams Lane | | | Rayland | OH | 43943 | |
| ICR Equipment Rental, Sales & Supply | | 3351 Hamilton St. | | | Bellaire | OH | 43906 | |
| IEQ Industries, Ltd | | PO Box 230097 | | | Grand Rapids | MI | 49523 | |
| Ikenberry, Anthony J | | 18554 Hwy. 139 | | | Bosworth | MO | 64623 | |
| Illinois Truck & Equipment Co., Inc. | | 320 Briscoe Dr. | | | Morris | IL | 60450 | |
| Imes, Clyde E | | 2302 Lions Club Park Road | | | Port Royal | PA | 17082 | |
| Imes, Douglas F | | 244 Oxbow Rd. | | | Honey Grove | PA | 17035 | |
| Imes, Gregory L | | 514 Boyer Road | | | Port Royal | PA | 17082 | |
| Indian Valley Industries, Inc. | | 5 Pine Camp Dr. | | | Binghamton | NY | 13904 | |
| INDOF, ALAN | | 254 MASON ROAD | | | MILL RUN | PA | 15464 | |
| Industrial Electric Service, Inc. | | 10 Smyrna Ave | | | Wilmington | DE | 19809 | |
| Industrial Electronics, Inc. | | 1009 Madison Ave. | | | Scranton | PA | 18510 | |
| Industrial Fabrics, Inc. | | 510 O'Neal Lane Ext. | | | Baton Rouge | LA | 70819 | |
| Industrial Safety Training Council | | 324 Highway 69 | | | Nederland | TX | 77627 | |
| Industrial Torque Tools | | PO Box 207 | | | Westfield | IN | 46074 | |
| INGAA Foundation, Inc. | | 20 F Northwest | | | Washington | DC | 20001 | |
| Ingalls, Horace E | | 162 railroad st | | | pitkin | LA | 70656 | |
| Ingalls, Jacob J | | 2 Willow Street | | | Cuba | NY | 14727 | |
| Ingerson, Dana V | | 11 Somer Set Avenue | | | Fairfield | ME | 04937 | |
| Ingerson, William R | | 97 Pond Rd. | | | Bowdoinham | ME | 04008 | |
| Ingmire, Diane L | | 7326 St. Rt. 19 Unit 1510 | | | Mount Gilead | OH | 43338 | |
| Ingram, Earle S | | 168 Boeuf River Ch Rd | | | Winnsboro | LA | 71295 | |
| Ingram, Mark F | | 441 Robinson Dairy Rd. | | | Winnsboro | LA | 71295 | |
| Inline Services Inc. | | 27731 Commercial Park Rd. | | | Tomball | TX | 77375 | |
| Interior Furniture Resources | | 7035 Jonestown Rd | | | Harrisburg | PA | 17112 | |
| Intermedia.net, Inc. | | 825 E. Middlefield Road | | | Mountain View | CA | 94043 | |
| Internal Revenue Service | | PO Box 70503 | | | Charlotte | NC | 28201-0503 | |
| International  Fuel  Systems | | PO Box 774439 | | | Chicago | IL | 60677-4004 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 101 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Interstate Battery-Greater Tol | | 7200 Airport Highway | | | Holland | OH | 43528 | |
| Interstate Billing Service Inc | | 1025 5th Avenue SE | | | Decatur | AL | 35601 | |
| Interstate Pipe & Supply Company | | 152 Hindman Road | | | Butler | PA | 16001 | |
| Interstate Service Center | | 1125 Strickler Road | | | Mount Joy | PA | 17552 | |
| Interstate Truck Center LLC | | One Eye Center Dr | | | Muncy | PA | 17756 | |
| Intile Hesco | | PO Box 952 | | | Royersford | PA | 19468 | |
| Intouch | | 3101 Irving Avenue South | | | Minneapolis | MN | 55408 | |
| Iorio, Joseph D | | 614 Blews Way | | | New Castle | PA | 16105 | |
| Irick, Jason M | | 5153 County Road 63 | | | Quincy | OH | 43343 | |
| Iron Tractor, LLC | | 415 Breesport St. | | | San Antonio | TX | 78229 | |
| Irontrax, LLC | | 601 Towpatch Rc, Suite B | | | Cleveland | OH | 44147 | |
| Irv M. Lowenberg, Treasurer | | City of Southfield | | | Southfield | MI | 48076 | |
| Irvine, Trevor J | | 498 Thayer Rd | | | Erin | NY | 14838 | |
| Irwin, Nolin P | | 2820 Woodland Road | | | Roslyn | PA | 19001 | |
| Isaac Sr, Lamarr A | | 1919 Upton Ave | | | Toledo | OH | 43607 | |
| Isbell, Jason | | 26131 State Hwy UU | | | Washburn | MO | 65772 | |
| ISN Software Corporation | | 3001 Knox Street | | | Dallas | TX | 75205 | |
| Ison, Corey D | | 1315 Bays Branch Road | | | Blaine | KY | 41124 | |
| Israel, Trevor | | 17310 Twp Rd 4376 | | | Dresden | OH | 43821 | |
| IUOE & Pipe Line Employers H&W Fund | | PO Box 418049 | | | Boston | MA | 02241-8049 | |
| IUOE Local 542 Benefits Funds | | PO Box 1477 | | | Fort Washington | PA | 19034 | |
| Ivanow, Anthony N | | 106 South K Avenue | | | El Reno | OK | 73036 | |
| Ivy, Ronnie E | | 648 SCR 19 G | | | Taylorsville | MS | 39168 | |
| Izquierdo, Francisco V | | 4508 Keystone | | | Houston | TX | 77021 | |
| Izquierdo, Raymundo | | 1740 Tarah Trace Dr. | | | Brandon | FL | 33510 | |
| J & B Trucking, LLC | | 5401 Oakes Ave | | | Superior | WI | 54880 | |
| J & R Excavating, Inc. | | 433 J&R Drive | | | Moundsville | WV | 26041 | |
| J & R Sales & Rental Equipment, LLC | | 5178 Highway 126 E | | | Grayson | LA | 71435 | |
| J and K Inc. | | 124 Ashbrook Ln | | | New Stanton | PA | 15672 | |
| J Williams Concrete & Excavating LLC | | 21324 Walbridge Rd | | | Martin | OH | 43445 | |
| J&D Ked's Ace Hardware | | 134 North Lafayette Ave. | | | Moundsville | WV | 26041 | |
| J&S Hydraulics Inc. | | 1401 Airport Road | | | Sutton | WV | 26601 | |
| J. F. Lomma, Inc. | | 48 Third Street | | | South Kearny | NJ | 07032 | |
| J. H. Fischer and Son, Inc. | | 523 Ferry Street | | | Newark | NJ | 07105 | |
| J. Smith Electric, LLC | | 36 N 4h Street | | | Cressona | PA | 17929 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.J. Supply Company | | 202 S St. Slair Street | | | Toledo | OH | 43604 | |
| Jabco, Andrew L | | 352 Seibert Road | | | Bellefonte | PA | 16823 | |
| Jackfert, Jarrod L | | 424 Market St  Apt #1 | | | Yorkville | OH | 43971 | |
| Jackman, Matthew J | | 632 Skyline Dr | | | Brookfield | MO | 64628 | |
| Jackson, Abigail C | | 2366 State Route 19 | | | Wellsville | NY | 14895 | |
| Jackson, Alonzo D | | 2090 Gary Lane | | | Haynesville | LA | 71038 | |
| Jackson, Amaney | | 500 South A | | | Hugo | OK | 74743 | |
| Jackson, Andrew C | | 3000 Wind Song Ln  Apt. 302 | | | Cannonsburg | PA | 15317 | |
| Jackson, Caden L | | 1429 Southern Oaks Dr | | | Sulphur | LA | 70665 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 102 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Carl | | 2640 N 3rd St #2D | | | Harrisburg | PA | 17110 | |
| Jackson, Catherine L | | 2557 Split Rail Drive | | | East Petersburg | PA | 17520 | |
| Jackson, Charlie | | 1370 John Ashton | | | Pleassant View | TN | 37146 | |
| Jackson, Dustin E | | 2024 CR 239 | | | Eureka Springs | AR | 72632 | |
| Jackson, Erick | | 2223 Georges Lane | | | Philadelphia | PA | 19131 | |
| Jackson, Jared G | | 33 Miles N on HW 87 MP 380 | | | Winslow | AZ | 86047 | |
| JACKSON, JASON | | 302 BIGFOOT RD | | | DILLINER | PA | 15327 | |
| Jackson, Jennifer K | | 57 Northview Dr. | | | Russellville | AR | 72802 | |
| Jackson, Joshua | | 2555 Attala Rd 3121 | | | Vaiden | MS | 39176 | |
| JACKSON, MASON L | | 1306 OWL HOLLOW RD | | | LINDEN | TN | 37096 | |
| Jackson, Nickolas | | 7575 Attala Rd 5115 | | | Koscinsko | MS | 39090 | |
| Jackson, Quinton C | | 1360 Fanton Road | | | Wellsville | NY | 14895 | |
| Jackson, Rodrick L | | PO Box 283 | | | Boynton | OK | 74422 | |
| Jackson, Seth W | | 747 Bozo Road | | | Lake Charles | LA | 70611 | |
| Jackson, Thaddeus D | | 1225 Elmwood Rd | | | Lansing | MI | 48917 | |
| Jackson, Timothy P | | 20 SLOAN RD | | | Allen Port | PA | 15412 | |
| Jacob M Teal | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Jacobo, Renne | | 190 W Aragon Rd | | | Tucson | AZ | 85756 | |
| Jacobs, Cody C | | 912 King View Road | | | Scottdale | PA | 15683 | |
| Jacobs, Colton M | | 28189 Fort Orleans Avneue | | | Brunswick | MO | 65236 | |
| Jacobs, Donald P | | 9010 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Jacobs, Jared | | 1006 W Moore | | | Henryetta | OK | 74437 | |
| Jacobs, Jessica | | 433 W Airport Hwy | | | Swanton | OH | 43558 | |
| JACOBS, MATTHEW | | 455 WOODSIDE OLDFRAME ROAD | | | SMITHFIELD | PA | 15478 | |
| Jacomet, Seth R | | 4127 North Main Street | | | Findlay | OH | 45840 | |
| Jacquelyn Layson | | 521 Nottingham | | | Toledo | OH | 43610 | |
| Jahoda, Zachary | | 2200 big sewickley creek rd | | | sewickley | PA | 15143 | |
| Jamaal I. Malone | | 1702 Shady Grove Road | | | Saline | LA | 71070 | |
| James C. Dawes, Company, Inc. | | 250 North Zane Highway | | | Martins Ferry | OH | 43935 | |
| James Carr, Jr. | | 4415 Gladstone St | | | Pittsburgh | PA | 15207 | |
| James E. Morris | | 120 Corporate Woods, Suite 240 | | | Rochester | NY | 14623 | |
| James Utley | | 25614 Gina Court | | | Novi | MI | 48374 | |
| James W. Quandel & Sons, Inc. | | 9 Schaeffers Hill Rd | | | Minersville | PA | 17954 | |
| James, Jamaca R | | 132 Monroe Street | | | Gordon | AL | 36343 | |
| James, John | | 501 S Rutherford Drive | | | Kilmichael | MS | 39747 | |
| James, Joshua | | 74 New Hope Rd | | | Winona | MS | 38967 | |
| James, Justin L | | 1760 Hancock Road | | | Homer City | PA | 15748 | |
| James, Matthew D | | 402 Maple St. | | | Lathrop | MO | 64465 | |
| James, Terrence L | | 28888 State Route 83 | | | Coshocton | OH | 43812 | |
| Jamille Simon | | 7340 Kings Park Rd | | | Toledo | OH | 43617 | |
| Jan X-Ray services, Inc. | | 8550 E. Michigan Ave. | | | Parma | MI | 49269 | |
| Jane Spoerl-Wood Co Treasurer | | 1 Courthouse Square | | | Bowling Green | OH | 43402 | |
| Janet Johnson | | 90 Hill Street | | | Rayland | OH | 43943 | |
| JANETOS, ANDREW | | 24 CATAWBA LANE | | | WAVERLY | WV | 26184 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janicki, John F | | 18311 28 Mile Rd. | | | Ray Township | MI | 48096 | |
| Jantorno-Rahilly, Michael A | | 2424 Parker Avenue | | | Parkersburg | WV | 26104 | |
| January, Andrew M | | 44504 St Rte 78 | | | Woodsfield | OH | 43793 | |
| Januszko, Gary J | | 139 Ridgewood Road | | | Plains | PA | 18702 | |
| Jaquinta, Dennis W | | 86 Seminole Lane | | | Boca Raton | FL | 33487 | |
| Jarah Anitalea Harris | | 1195 CR 1443 | | | Center | TX | 75935 | |
| Jaramillo, Nelson I | | 207 McMASTERS DR | | | MONROEVILLE | PA | 15146 | |
| Jarbeck, Jeffrey A | | 512 Myrtle Avenue | | | Marysville | PA | 17053 | |
| Jarco Enterprises | | 30 Gateway Drive | | | Fairmont | WV | 26554 | |
| Jarman, Eddie R | | 1800 Glenn Drive | | | Grove | OK | 74344 | |
| Jarrell, Joel R | | 318 State Street | | | Hudson | MI | 49247 | |
| Jarrett, Derreck | | 1146 Hudspeth St | | | Simi Valley | CA | 93065 | |
| Jaruzel, Brandon T | | 8806 Vassar Road | | | Millington | MI | 48746 | |
| Jarvis, James H | | 244 Quaker Ridge Road | | | Claysville | PA | 15323 | |
| Jarvis, Joseph | | 21354 Laurel Run Rd | | | Nelsonville | OH | 45764 | |
| Jarvis, Rodney | | 249 Camp Run Rd | | | Chloe | WV | 25235 | |
| Jason Metzger | | 4246 Harvest Ln | | | Toledo | OH | 43623 | |
| Javier Mayo, Jose L | | 332 Pegram St | | | Elkin | NC | 28621 | |
| Jawco Fire Incorporated | | 23 Fire Drive | | | Punxsutawney | PA | 15767 | |
| Jaworski, Michael S | | 68995 Clearview Acres | | | Bridgeport | OH | 43912 | |
| Jaworsky, Shad A | | 3086 Riffer Road | | | Apollo | PA | 15613 | |
| Jay's Septic Tank Service | | 2787 Greenwood road | | | Lapeer | MI | 48446 | |
| JBH Auto Supply, Inc. / Napa | | 317 E. State Street | | | Alliance | OH | 44601 | |
| JD Equipment, Inc. | | 1660 US Rt 42 NW | | | London | OH | 43140 | |
| Jean Vogt | | 4795 State Rt 151 | | | Mingo Junction | OH | 43938 | |
| Jean, James | | 543 Youwinn Rd | | | Lake Charles | LA | 70611 | |
| Jeannette, Matt R | | 20253 Ann Arbor Trail | | | Dearborn | MI | 48127 | |
| Jeff Shoff | | 20 Pajill Drive | | | Marietta | PA | 17547 | |
| Jefferis, Kurtis | | 62894 Eastview Ct | | | Barnesville | OH | 43713 | |
| Jeffers Crane Service, Inc. | | 5421 Navarre Ave | | | Oregon | OH | 43616-7789 | |
| Jefferson County Agricultural Society | | 153 Starkey Blvd | | | Wintersville | OH | 43953 | |
| Jefferson County Sheriff's Office | | 16001 State Route 7 | | | Steubenville | OH | 43952 | |
| Jefferson County Water & Sewer District | | PO Box 2579 | | | Wintersville | OH | 43953 | |
| Jefferson Landmark, Inc. | | 1525  St. Hwy 152 | | | Bloomingdale | OH | 43910 | |
| Jefferson Security Services Inc. | | 1439 Sunset Blvd. | | | Steubenville | OH | 43952 | |
| Jeffords, Bryce M | | 3623 Country View Pl. | | | Salem | IL | 62881 | |
| Jeffrey, Jacob H | | 1100 Jackson Blvd Apt A208 | | | Lebanon | PA | 17042 | |
| Jeffries, William R | | 5624 South 265th W Ave | | | Sand Springs | OK | 74063 | |
| Jemison, Moses L | | PO Box 253 | | | Childersburg | AL | 35044 | |
| Jendrusik, James A | | 57 E 36th Street | | | Shadyside | OH | 43947 | |
| Jenet, Gregory D | | 1856 Cold Brook Lane | | | Jamison | PA | 18929 | |
| Jenkins, Buck W | | 6313 Bethel Church Road | | | Kevil | KY | 42053 | |
| Jenkins, Christopher | | 50 County Road | | | Clanton | AL | 35046 | |
| Jenkins, Gary P | | 404 Lincoln Street Apt 200 | | | Cabot | AR | 72023 | |
| Jenkins, Kail | | PO Box 1963 | | | Mills | WY | 82644 | |
| Jenkins, Mawyna N | | 210 Hale Avenue | | | Harrisburg | PA | 17104 | |
| Jenkins, Michael D | | 2341 Forehand Rd | | | Trinidad | TX | 75163 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins, Michael J | | 11819 W Foothill Drive | | | Sun City | AZ | 85373 | |
| Jenkins, Randall S | | 37214 Knollwood Court | | | Denham Springs | LA | 70706 | |
| Jenkins, Scott D | | 12225 State Route 56 East | | | Circleville | OH | 43113 | |
| Jennifer Lemon | | 13296 Pine Valley Drive | | | Clio | MI | 48420 | |
| Jennings, Elrayo | | 4112 e ellicott st | | | tampa | FL | 33610 | |
| Jennings, Jerry L | | PO Box 391 | | | Coolville | OH | 45723 | |
| Jennings, Richard | | 56880 Wegee Rd | | | Shadyside | OH | 43947 | |
| Jennings, Sonia M | | 43776 Cherry Ridge Rd. | | | Pomeroy | OH | 45769 | |
| Jeremiah Tucker | | 1770 Florence Road | | | Camden | NY | 13316 | |
| Jeremiah, Brian D | | 106 South 2nd Street | | | Shamokin | PA | 17872 | |
| Jeremiah, Cody L | | 960575 S 4490 Road | | | Vian | OK | 74962 | |
| Jeremy Richards | | 296 Hill Road | | | Hegins | PA | 17938 | |
| Jerl Machine, Inc. | | 11140 Avenue Road | | | Perrysburg | OH | 43551 | |
| Jernigan, Matthew C | | 128 Forbes Drive | | | Bald Knob | AR | 72010 | |
| Jesse Helm | | HC2 Box 2705 | | | Greenville | MO | 63944 | |
| Jesus J. Reyes | | 504 W. Unity Street | | | West Unity | OH | 43570 | |
| Jett, Johnny E | | 564 Jett Lane | | | Wallingford | KY | 41093 | |
| Jeune, Neslly L | | 11152 North West 11th Avenue | | | Miami | FL | 33168 | |
| Jewell, David C | | 8640 Galbraith Rd | | | Cheboygan | MI | 49721 | |
| Jewell, Henry W | | 1500 Pillowville - Gleason Rd | | | Gleason | TN | 38229 | |
| JGB Enterprises Inc. | | 115 Metropolitian Drive | | | Liverpool | NY | 13088 | |
| Jianfortoni, David A | | 104 W. Young | | | Latham | KS | 67072 | |
| Jierles, Timothy G | | 540 Race Street | | | Sunbury | PA | 17801 | |
| Jim Shorkey Chrysler | | 13230 Route 30 | | | North Huntingdon | PA | 15642 | |
| Jim Wing Plumbing Company, Inc. | | 5640 St. Anthony Rd | | | Ottawa Lake | MI | 49267 | |
| Jimco Equipment Rentals, Inc. | | PO Box 1589 | | | Charleston | WV | 25326 | |
| Jimm, John E | | 731 Braddock Road | | | Pittsburg | PA | 15221 | |
| Jim's Amish Structures | | 7061 North US-27 | | | St. Johns | MI | 48879 | |
| Jim's Fire Extinguisher Service | | 542 Jacqueline Street | | | Jackson | MI | 49202 | |
| Jividen, Anthony L | | PO Box 511 | | | Buffalo | WV | 25033 | |
| J-M Designs /B&T Blevins Enterprises, LLC | | 128 W. Wayne St. | | | Maumee | OH | 43537 | |
| JMD Company | | 5401 Progress Blvd. | | | Bethel Park | PA | 15102 | |
| Jobe, Jason A | | 16308 Holly St | | | Porter | TX | 77365 | |
| Jobko, Diann M | | 274 County Road 16 | | | Rayland | OH | 43943 | |
| Jodrey, Darren W | | 308 Andover Rd. | | | Rumford | ME | 04276 | |
| Joe Thebo | | 20635 100th Ave | | | Evart | MI | 49631 | |
| Joe, Bryan | | PO Box 3372 | | | Gallup | NM | 87305 | |
| Joe, Darryn | | Po Box 3372 | | | Gullup | NM | 87305 | |
| Joe, Edison | | PO Box 3372 | | | Gallup | NM | 87305 | |
| Joe, Erin | | PO Box 3372 | | | Gallup | NM | 87305 | |
| Joe, Marlin | | HC 61 Box 38-1031 | | | Teec Nos Pos | AZ | 86514 | |
| Joe's Tire IV, LLC | | 128 E Main St | | | Barnesville | OH | 43713 | |
| John A. Papalas and Company | | 1187 Empire Avenue | | | Lincoln Park | MI | 48146 | |
| John Deere Financial | | PO Box 4450 | | | Carol Stream | IL | 60197-4450 | |
| John G Martin | | 1081 Precast Rd | | | New Holland | MI | 17557 | |
| John Moyer | | 1720 Heilmandale Rd | | | Lebanon | PA | 17046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Roberts | | 13735 Patton Road | | | Grand Rapids | OH | 43522 | |
| John Sleboda | | 10167 Jeddo Road | | | Avoca | MI | 48006 | |
| John W Morgan | | 946 Haunt Hollow Rd | | | Unionville | TN | 37180 | |
| Johnathan R Mattson | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Johnny's Gauge & Meter Repairs | | 718 Dunwoody | | | Houston | TX | 77076-1914 | |
| Johns, Andrew M | | 52 Wheeler Lane | | | Monticello | AR | 71655 | |
| Johns, Bonita L | | 290 River Oak Drive | | | Eatonton | GA | 31024 | |
| Johns, Chester | | 834 W Holly Street | | | Coal Township | PA | 17866 | |
| Johns, Keith C | | 316 Lakeover Place | | | Terry | MS | 39170 | |
| Johns, Robert D | | 290 River Oak Drive | | | Eatonton | GA | 31024 | |
| Johns, Robert J | | 290 River Oak Dr | | | Eatonton | GA | 31024 | |
| Johns, Timothy B | | 601 Chapman Road | | | Georgetown | PA | 15043 | |
| Johnson Boiler Works, Inc. | | 53 Marshall Street | | | Benwood | WV | 26031 | |
| Johnson, Aaron M | | 1603 Woodland Ave | | | Toledo | OH | 43607 | |
| Johnson, Antwon L | | 2817 Cottage Grove Avenue | | | Des Moines | IA | 50311 | |
| Johnson, Benjamin F | | 440 Quail Hill Rd. | | | Normalville | PA | 15469 | |
| Johnson, Benjamin M | | 37721 Harry's Ridge Rd | | | Barnesville | OH | 43713 | |
| Johnson, Billy | | 6 Essex St | | | Marietta | PA | 17547 | |
| Johnson, Billy E | | 624 Cr 29 | | | Bay Springs | MS | 39422 | |
| Johnson, Brent A | | 25 Evergreen Road | | | Lebanon | PA | 17042 | |
| Johnson, Brett S | | PO Box 1313 | | | Ashland | KY | 41105 | |
| Johnson, Brian L | | 2971 S Federal Street | | | Chicago | IL | 60616 | |
| Johnson, Brian P | | 1937 Belmont Dr. | | | Mt. Pleasant | MI | 48858 | |
| Johnson, Carl M | | 3667 County Road 25 | | | Rayland | OH | 43943 | |
| Johnson, Christopher A | | 7006 Macbeth Way | | | Sykesville | MD | 21784 | |
| Johnson, ClaireAnn | | 1129 Sportsman Road | | | Robesonia | PA | 19551 | |
| Johnson, Cord R | | 807 Delaware Street | | | Hiawatha | KS | 66434 | |
| Johnson, Corey E | | 1319 W Cr 232 | | | Bell | FL | 32619 | |
| Johnson, Cory E | | 502 N 3rd Street | | | Milo | IA | 50166 | |
| Johnson, Daniel R | | 1226 Third St | | | Moundsville | WV | 26041 | |
| Johnson, David B | | 2794 HWY 121 | | | Otis | LA | 71466 | |
| Johnson, David J | | W592 Rome Oak Hill Road | | | Palmyra | WI | 53156 | |
| Johnson, Dustyn J | | 54342 New Portland Rd | | | Portland | OR | 45770 | |
| Johnson, Eric L | | 1319 WCR 232 | | | Bell | FL | 32619 | |
| Johnson, Erik | | 404 E Wine Street | | | S. Connellsville | PA | 15425 | |
| Johnson, Gary D | | 224 Hardee St | | | Lake Placid | FL | 33852 | |
| Johnson, Gregory J | | 529 Coffey Lane | | | Rutledge | TN | 37861 | |
| Johnson, Irvin | | 900 N Kenwood Ave | | | Baltimore | MD | 21205 | |
| Johnson, James A | | 184 Campbell Road | | | York | PA | 17402 | |
| Johnson, James E | | 599 Max Avenue | | | Sebring | FL | 33875 | |
| Johnson, James S | | 1610 Shady Plain Road | | | Apollo | PA | 15613 | |
| Johnson, Jeffrey A | | 1313 Jewett Drive | | | Zanesville | OH | 43701 | |
| Johnson, Jerry J | | 372 Sordahl Road | | | Wakefield | MI | 49968 | |
| Johnson, Johnathan L | | 46664 SR 145 | | | Lewisville | OH | 43754 | |
| Johnson, Joshua L | | 280 Deer Trail | | | Henderson | TX | 75654 | |
| Johnson, Joshua R | | 3245 Bingen Road | | | Bethlehem | PA | 18015 | |
| Johnson, Joshua R | | 711 N. Hickory | | | McAlester | OK | 74501 | |
| Johnson, Keith R | | 1696 8 3/4 Street | | | Cumberland | WI | 54829 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 106 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Kendell M | | 1712 N Bestor ST | | | Peoria | IL | 61604 | |
| Johnson, Kenneth K | | 183 Baptist Church Road | | | Mill Run | PA | 15464 | |
| Johnson, Kimberly K | | 301 SW Broad St. | | | Hoxie | AR | 72433 | |
| Johnson, Luke J | | 405 Kelly St | | | Oak Grove | LA | 71263 | |
| Johnson, Mark D | | 167 Hwy 167 N | | | Bald Knob | AR | 72010 | |
| Johnson, Matthew D | | 106 Gilmore St | | | Elkins | WV | 26241 | |
| Johnson, Michael | | 23899 S Springwater Road | | | Estacada | OR | 97023 | |
| Johnson, Michael C | | 215 Holbrook Street | | | Kimbolton | OH | 43749 | |
| Johnson, Michael J | | 24307 Silver Maple Dr | | | Huffman | TX | 77336 | |
| Johnson, Michael L | | 5576 N Dill Simons Rd | | | Quincy | IN | 74756 | |
| Johnson, Michael T | | 525 Ithaca | | | Harrison | MI | 48625 | |
| Johnson, Michard L | | 17 Ellis West Road | | | Pitkin | LA | 70656 | |
| Johnson, Nicole L | | 516 McIntosh Drive | | | Howard | OH | 43028 | |
| Johnson, Noah K | | 183 Baptist Church Rd | | | Mill Run | PA | 15464 | |
| Johnson, Randall | | PO Box 66 | | | Laurelville | OH | 43135 | |
| Johnson, Randall E | | 1522 Henrys Fork Rd | | | Arnoldsburg | WV | 25234 | |
| JOHNSON, RICHARD | | 328 WILD OAK DR | | | HUFFMAN | TX | 77336 | |
| Johnson, Ricky L | | 918 Hwy 597 | | | Oak Grove | LA | 71263 | |
| Johnson, Ronald L | | 117 Titanic Road | | | Pollard | AR | 72456 | |
| Johnson, Sarah K | | 303 South Chelsea Street | | | Sisterville | WV | 26175 | |
| Johnson, Shane | | 3506 230th St | | | Lake Bronson | MN | 56734 | |
| Johnson, Steven B | | 110 Windy Acres Lane | | | Palmerton | PA | 18071 | |
| Johnson, Tamika | | 7130 Canton Ave | | | Cleveland | OH | 44105 | |
| Johnson, Terre | | 307 licking st po box 334 | | | Mifflin | PA | 17058 | |
| Johnson, Tommy L | | 1684 Stocks Road | | | Fayette | AL | 35555 | |
| Johnson, Tonya J | | 167 Hwy 167 N | | | Bald Knob | AR | 72010 | |
| Johnson, Tyler L | | 7600 S. Maywood Rd. | | | Ashley | MI | 48806 | |
| Johnston Tools Inc. | | 15 S. Main Street | | | Port Allegany | PA | 16743 | |
| Johnston, Adam M | | 100 Adios Dr  Apt 325 | | | Washington | PA | 15301 | |
| JOHNSTON, ALEXANDER | | 80 HILLSIDE AVENUE | | | GROVETON | NH | 03582 | |
| Johnston, Daniel W | | 60420 Sandy Ridge Road | | | Barnesville | OH | 43713 | |
| Johnston, Jeffery C | | 613 Blue Goose Rd | | | Troy | MO | 63379 | |
| Johnston, Nicholas K | | PO Box 1004 | | | Colbert | OK | 74733 | |
| Johnston, William M | | 26571 Escapade Lane | | | Warsaw | MO | 65355 | |
| Joint Council No. 41 Golf Outing, Teamsters Local 436 | | 6051 Carey Drive | | | Valley View | OH | 44125 | |
| Jollotta, Brian P | | 40 Grant Road | | | Newmarket | NH | 03857 | |
| Jones Transport, LLC | | 2438 HWY 98 East | | | Columbia | MS | 39429 | |
| Jones, Aaron L | | PO Box 153 | | | Clayton | OK | 74536 | |
| Jones, Andrew P | | 220 Lantz rd | | | Ellamore | WV | 26267 | |
| Jones, Bert T | | 262 Dogwood Tr | | | Waskom | TX | 75692 | |
| Jones, Bobby C | | 246 Sandalwood | | | Lufkin | TX | 75904 | |
| Jones, Bradley A | | 107 TWP Rd 1337 | | | Toronto | OH | 43964 | |
| Jones, Brandon C | | 19772 Hwy 79 S | | | New Summerfield | TX | 75780 | |
| Jones, Christopher B | | 615 North 13th Ave | | | Laurel | MS | 39440 | |
| Jones, Clayton T | | 218 Twp Rd 250 | | | Toronto | OH | 43964 | |
| Jones, Colton R | | 716 E Water Street | | | Lock Haven | PA | 17745 | |
| Jones, Cory M | | 19423 CR 223 | | | Bogard | MO | 64622 | |
| Jones, Dakota M | | 903 Lee Ave | | | Anahuac | TX | 77514 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, David | | 142 Kuhn Hill Rd | | | Wind Ridge | PA | 15380 | |
| Jones, David A | | 32 Lee Rd | | | Gallipolis | OH | 45631 | |
| Jones, David G | | 2809 Sylvanie Street | | | St Joseph | MO | 64501 | |
| Jones, David W | | 231 Neal Lane | | | Mount Pleasant | PA | 15666 | |
| Jones, Deshumbra | | PO Box 1072 Winnsboro Lane | | | Delhi | LA | 71232 | |
| Jones, Eric J | | 42 Spring Valley St | | | Slovan | PA | 15078 | |
| Jones, Ernie T | | 4077 Stark Dr. | | | West Branch | MI | 48661 | |
| Jones, Gregory S | | 4778A Tar Kiln Rd | | | Harrison | AR | 72601 | |
| Jones, Helene C | | 603 Fairview Street | | | Pottsville | PA | 17901 | |
| Jones, Hunter B | | 127 Wilson Drive | | | West Monroe | LA | 71291 | |
| Jones, Jacob E | | 210 S. Poplar St | | | Mount Carmel | PA | 17851 | |
| Jones, Jake T | | 417 15th NW | | | Ardmore | OK | 73401 | |
| Jones, James W | | 13965 Fauncetown Road | | | Townville | PA | 16360 | |
| Jones, Jason | | 10800 Hamiltons Crossing Drive | | | Fredricksburg | VA | 22408 | |
| Jones, Jeffrey D | | 241 Hillcrest Rd | | | Walton | WV | 25286 | |
| Jones, John | | 4596 Colonial Circle | | | Trinity | NC | 27370 | |
| Jones, John M | | 12054 Flowers Rd. | | | West Fork | AR | 72774 | |
| Jones, John T | | 1124 Toby Mouton | | | Duson | LA | 70529 | |
| Jones, Joseph S | | 210 S. Poplar St. | | | Mount Carmel | PA | 17851 | |
| Jones, Levi J | | 515 N. Ripley St. | | | Harpers Ferry | IA | 52146 | |
| Jones, Logan M | | 39880 Miller Rd | | | Leetonia | OH | 44431-9647 | |
| Jones, Mark A | | 6190 Old Pollard Road | | | Jay | FL | 32565 | |
| Jones, Robert | | 2319 N. Monroe St | | | Baltimore | MD | 21217 | |
| Jones, Roger L | | 338 Sanders Hill Road | | | Wellsburg | WV | 26070 | |
| Jones, Ryan D | | 19423 Cr 223 | | | Bogard | MO | 64622 | |
| Jones, Ryan M | | 302 Stoneridge Court | | | New Cumberland | PA | 17070 | |
| Jones, Scott J | | 570 Henry St. | | | Lake City | MI | 49651 | |
| Jones, Seth A | | 83 Oneida Trl | | | Malvern | OH | 44644 | |
| Jones, Shaun D | | 324 Barberry Drive | | | Lancaster | PA | 17601 | |
| Jones, Stephen | | HC 37 Box 158 | | | Frankford | WV | 24938 | |
| Jones, Steven A | | 907 Fredrick Ave NW | | | Grand Rapids | MI | 45504 | |
| Jones, Todd E | | 201 CANDLEWICK DR SE | | | POPLAR GROVE | IL | 61065 | |
| Jones, Victor N | | 2540 Kensington Gardens #101 | | | Elliott City | MD | 21043 | |
| Jones, Waylon D | | PO Box 33 | | | huntington | TX | 75949 | |
| Jones, William A | | 5088 Sycamore St | | | Clarksburg | WV | 26301 | |
| Jones, William D | | 8678 Spring Mill Rd | | | Concord | VA | 24538 | |
| Jonestown Ag Supply | | 170 Old Rt 22 | | | Jonestown | PA | 17308 | |
| Jonnie on the Spot, Inc. | | 4963 Dixie Hwy. | | | Saginaw | MI | 48601 | |
| Jono Hardware LLC | | 10781 Allentown Blvd | | | Jonestown | PA | 17038 | |
| Jordan, Aaron P | | 67483 Warnock St Clairsville Rd | | | St. Clairsville | OH | 43950 | |
| Jordan, Aden W | | 51336 Mt Ephraim Pike | | | Sarahsville | OH | 43779 | |
| Jordan, Alesha M | | 112 N 21st Street | | | Wheeling | WV | 26003 | |
| Jordan, Anthony D | | 9009 Northgate Drive | | | Cambridge | OH | 43725 | |
| Jordan, Burnie G | | 707 W 4th St. | | | Waverly | MO | 64096 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan, George M | | 4811 Bayfield Rd | | | Allison Park | PA | 15101 | |
| Jordan, John D | | 270 Mountain View Dr | | | Flatwoods | WV | 26621 | |
| Jordan, John M | | 185 Clearwater Road | | | Judsonia | AR | 72081 | |
| Jordan, Joseph S | | 2827 OConner Court | | | Fredericksburg | VA | 22408 | |
| Jordan, Matthew K | | 1712 Friendship Road | | | Statesville | NC | 28625 | |
| Jordan, Phillip B | | 1004 Twp Rd #263 | | | Bergholz | OH | 43908 | |
| Jordan, Tyshawn J | | 1761 West Broad Street | | | Bethlehem | PA | 18018 | |
| Joseph J. Clark | | 34 Allen Drive | | | Larksville | PA | 18704 | |
| Joshua Business Graphics | | 12900-A Eckel Junction Road | | | Perrysburg | OH | 43551 | |
| Joshua G. Stryker | | 12828 Shipley Road | | | Fredericktown | OH | 43019 | |
| Joshua J. Bolduan | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Joy, Jason D | | 127 New Philadelphia Rd | | | Kaska | PA | 17959 | |
| Joya Romro, Jose A | | 8739 Weems Rd | | | Manassas | VA | 20110 | |
| Joyce, Francis M | | 65 E. Greenwood Street | | | Andover | NY | 14806 | |
| Joyce, Michael J | | 67 East Greenwood Street | | | Andover | NY | 14806 | |
| Jozwiak, Joshua K | | 5324 Stroebel rd. | | | Saginaw | MI | 48609 | |
| JPMorgan Chase | | PO Box 659732 | | | San Antonio | TX | 78265 | |
| Juarez, John | | 18038 parks rd | | | gordo | AL | 35466 | |
| Judge, Warren P | | 2211 Buck Run Rd | | | Sistersville | WV | 26175 | |
| Judkins, Paul D | | 1344 W Wyomissing Blvd Apt J | | | West Lawn | PA | 19609 | |
| Julian, Blake L | | 101 N Ranney STE B | | | Sikeston | TX | 63801 | |
| Julich, Steven T | | 16501 W 41St S | | | Sand Springs | OK | 74063 | |
| Julie L. Ensor, Clerk of Circuit Court | | 401 Bosley Avenue | | | Towson | MD | 21285-6754 | |
| June, Joshua H | | 1130 La Salle Ave. | | | Waterford | MI | 48328 | |
| Jurek, Jesse R | | 31763 73rd Street | | | Hillman | MN | 56338 | |
| Justice, Cody L | | 818 Corn wall Rd | | | Lebanon | PA | 17042 | |
| Justice, David S | | 194 Twin Creeks Drive | | | Cleveland | TN | 37312 | |
| Justice, Sheryld | | 2055 Wildersville rd | | | Wildersville | TN | 38388 | |
| JVN Equipment, Inc | | PO Box 751 | | | Salem | NJ | 08079 | |
| JW Tire, Inc. | | 106 N. Bridgestreet | | | New Martinsville | WV | 26155 | |
| JWD Auto and Truck Parts | | 317 E. State Street | | | Alliance | OH | 44601 | |
| K & G Mat Hauling | | Donald Krug | | | Loretto | PA | 15940 | |
| K & R Supply, LLC | | 1994 Coursen Road | | | Bellville | OH | 44813 | |
| K&R Commercial Tire, Inc. | | 125 Bigelow Street | | | Jeannette | PA | 15644 | |
| Kading, Christopher T | | 501 SW 2nd Street | | | Russell | AR | 72139 | |
| Kading, Darrell L | | Box 172 206 West Main | | | Russell | AR | 72139 | |
| Kadlec, Jeffrey J | | 2407 Penn Allen Rd | | | Nazareth | PA | 18064 | |
| Kailing, Jordan M | | 18479 20 Mile Rd | | | Tustin | MI | 49688 | |
| Kailing, Treavor M | | 20305 Meceola Rd | | | Hershey | MI | 49639 | |
| Kaiser, Keith A | | 1237 Wisconsin Ave | | | Pittsburgh | PA | 15216 | |
| Kakascik, Jason M | | 1978 Bantam Ridge Road | | | Wintersville | OH | 43953 | |
| Kalany, William M | | 67 Carmel Rd Apt 2 | | | Wheeling | WV | 26003 | |
| Kalany, William R | | 49 Stratford Rd | | | Wheeling | WV | 26003 | |
| Kalbarchick, Charles W | | 1224 Poplar Street | | | Kulpmont | PA | 17834 | |
| Kalida Truck Equipment, Inc. | | 515 S. Broad Street | | | Kalida | OH | 45853 | |
| Kalinowski, Paul L | | 3813 W Pine View CT. | | | Ludington | MI | 49431 | |
| Kaltenbach, Christopher M | | PO Box 53 | | | Bartlett | OH | 45713 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 109 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaman Industrial Technologies | | PO Box 74566 | | | Chicago | IL | 60696-4566 | |
| Kamarec Enterprise Inc. DBA Frank's Bar & Grill | | 8501 County Road 22A | | | Bloomingdale | OH | 43910 | |
| Kaminski, Ben-David | | 138 Pocahontas LN | | | Elysburg | PA | 17824 | |
| Kamppinen, Phillip M | | 43325 Ontonagon | | | Painesdale | MI | 49955 | |
| Kane Logging, LLC | | 753 Rock Lane Drive | | | Lakewood | PA | 18439 | |
| Kane, Lucas M | | 6277 Draw Lane | | | Sarasota | FL | 34238 | |
| Kangas, Jack D | | 15834 Eastwood Rd | | | Nashwauk | MN | 55769 | |
| Kansky, Joseph R | | 224 J K Lane | | | Irwin | PA | 15642 | |
| Kantor, Steven M | | 706 Washington Avenue | | | Palmyra | NJ | 08065 | |
| Kappen Tree Service, LLC | | 2675 Hurds Corner Rd. | | | Cass City | MI | 48726 | |
| Karl PoKrop | | 114 Maple Dr. | | | Morgantown | PA | 19543 | |
| Karlheim, Alex D | | 382 Linkville Road | | | Johnstown | PA | 15906 | |
| Karr, Jeremy A | | 3448 Elk Avenue | | | Shadyside | OH | 43947 | |
| KASPER, PETER S | | 529 1ST ST | | | CHARLEROI | PA | 15022 | |
| Kasprzak, Anthony J | | 57 Wyomissing Hills Blvd. | | | Reading | PA | 19609 | |
| Kassen, Jason | | 28515 N 162 ND Street | | | Scottsdale | AZ | 85262 | |
| Kastl, Ruth A | | 1319 Plum St. | | | Alma | MI | 48801 | |
| Kastning, Dalton R | | HC 73 Box 550 | | | Bowring | OK | 74056 | |
| Katerberg, Donna | | 9608 Peninsula Dr | | | Grant | MI | 49327 | |
| Katerberg, Jack T | | 9608 Peninsula Dr | | | Grant | MI | 49327 | |
| Kates, Wesley J | | 6720 Highland Rd | | | Baton Rouge | LA | 70808 | |
| Kathy's House Foundation | | PO Box 163 | | | Glen Dale | WV | 26038 | |
| Katz, Bryan S | | 1001 Stonybrook Drive | | | Norristown | PA | 19403 | |
| Kauffman, William B | | 381 West Furnace Road | | | McVey town | PA | 17051 | |
| Kaut, Richard | | 1541 Dogwood Road | | | Sarcoxie | MO | 64862 | |
| Kavanagh, Elizabeth Z | | 15055 Norman Rd. | | | Yale | MI | 48097 | |
| Kawlewski, Jonathon M | | 12330 Partridge ST NW | | | Coon Rapids | MN | 55448 | |
| Kay, Brennon E | | 651 Old River Rd | | | Anacoco | LA | 71403 | |
| Kaydo, Dalton L | | 2 West Springville Road | | | Boiling Spring | PA | 17007 | |
| Kaydo, Michael A | | 100 Cedar St. | | | Mt Holly | PA | 17065 | |
| Kays, Adam C | | 375 Meredith Drive | | | Sherman | IL | 62684 | |
| Kearney, Beetesha R | | 969 Fifth Avenue | | | E Mckeesport | PA | 15035 | |
| Kearns, Dustin C | | 916 E. Daggy St | | | Tuscola | IL | 61953 | |
| Kearns, James T | | 82 Pearl St | | | Moundsville | WV | 26041 | |
| KEARNS, JESSE | | 2896 S BRIDGE RD | | | WASHINGTON | PA | 15301 | |
| Kearsley, Levi C | | 335 E Ave B | | | Wendell | ID | 83355 | |
| Keathley, Tyler S | | 26370 E 143rd Place S | | | Coweta | OK | 74429 | |
| Keaton, George | | 3718 yosemite ave | | | baltimore | MD | 21215 | |
| Kebert, Jacob P | | 800 Walnut St. | | | Mound Valley | KS | 67354 | |
| Kebert, Nick W | | 230 W. 1st St | | | Mountain View | MO | 65548 | |
| Kee Equipment | | 2821 State Route 487 | | | Orangeville | PA | 17859 | |
| Keefer, Michael C | | 3537 Kings Hill Road | | | Connellsville | PA | 15425 | |
| Keel, Colton W | | 8585 S 337th E Ave | | | Broken Arrow | OK | 74014 | |
| KEELER, GARY | | 497 LONG LANE | | | WALNUTPORT | PA | 18088 | |
| Keeler, Matthew J | | 331 Willow Ave | | | Walnutport | PA | 18088 | |
| Keeley, Jimmy D | | 5605 E Walt Rd | | | Imlay City | MI | 48444 | |
| Keeling, Donald E | | 18705 CR 1680 | | | Stonewall | OK | 74871 | |
| Keely, Stanley B | | 224 Ashley Rd 146 | | | Fountain Hill | AR | 71642 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keely, Wayne W | | 108 Christopher Drive | | | Judsonia | AR | 72081 | |
| Keen, Randall J | | 15104 Muscatel Street | | | Hesperia | CA | 92345 | |
| Keeten, James D | | 415 Thorofare Rd | | | Clendenin | WV | 25045 | |
| Keeton, Joseph | | 245 north 7th street | | | byesville | OH | 43723 | |
| Kegley, Case B | | 2825 Ridgeway Road | | | Portsmouth | OH | 45662 | |
| Keighley, Brian P | | 11368 W 20th St | | | Odessa | TX | 79763 | |
| Keilbach, Philip D | | 191 Broadview Road | | | Hunker | PA | 15639 | |
| Keiper, Steven | | 144 Clifton | | | Bush Kill | PA | 18234 | |
| Keith, Hunter A | | 4352 MF 3357 | | | Winnsboro | TX | 75494 | |
| Keith, Jeremy R | | 1930 West Arkla | | | Kilbourne | LA | 71253 | |
| Keithley, Alex M | | PO Box 234 | | | Blue Eye | MO | 65611 | |
| Kelke, John C | | 7211 Huron St. | | | Port Sanilac | MI | 48469 | |
| Kellam, Cody P | | 24 Brook Rd | | | Honesdale | PA | 18431 | |
| Kellar, Eric D | | 170 Weeks St | | | Lufkin | TX | 75904 | |
| Keller, Clayton O | | PO Box 67 | | | Cape Canaveral | FL | 32920 | |
| Keller, Jeffrey W | | 505 N Delaney Ave | | | Avon Park | FL | 33825 | |
| Keller, Richard J | | PO Box 274 | | | Oxford Junction | IA | 52323 | |
| Kelley, Allen L | | 1080 Gormley Road | | | Ellamore | WV | 26267 | |
| Kelley, Brandon K | | 19258 Greenleaf Circle | | | Ponchatoula | LA | 70454 | |
| Kelley, Christopher J | | 208 Red Deer Dr | | | Hurricane | WV | 25526 | |
| Kelley, Dennis | | 182  Hickory Cir | | | Etoile | TX | 75949 | |
| Kelley, Justin G | | PO Box 45 | | | Etoile | TX | 75944 | |
| Kelley, Rodney | | 40211 Bren Way | | | Ponchatoula | LA | 70454 | |
| Kellogg, William | | PO Box 261 | | | Benson | VT | 05731 | |
| Kellogg, Woodrow W | | 14975 Tiboria Loop | | | Peyton | CO | 80831 | |
| Kelly Industrial Supply, Inc. | | 211 Carter Drive Bldg B | | | West Chester | PA | 19382 | |
| Kelly, Antonio J | | 2121 Francais Drive | | | Shreveport | LA | 71118 | |
| Kelly, Brian K | | 1630 Fairview Dr | | | Moody | AL | 35004 | |
| Kelly, Darin J | | 4010 Shortline Hwy | | | New Martinsville | WV | 26155 | |
| Kelly, Eva M | | PO Box 409 | | | Claysville | PA | 15323 | |
| Kelly, Logan L | | 103 South 3rd Street | | | Geuda | KS | 67051 | |
| Kelly, Phillip | | 4851 Glen Springs Trail | | | Fort Worth | TX | 76137 | |
| KELLY, ROBERT | | 70 BOWAN ROAD | | | MCDONALD | PA | 15057 | |
| Kelly, Ryan M | | 2613 Felicity Ave | | | Allison Park | PA | 15101 | |
| Kelly, Thomas J | | 146 W Garrison Rd | | | Parkside | PA | 19015 | |
| Kelsey Movers | | 22413 Maple Lane | | | Woodburn | IN | 46797 | |
| Kelso, Paul D | | 130 CR 57 | | | Florence | AL | 35633 | |
| Keltz, Paul | | 17689 N 1800 St | | | Chrisman | IL | 61924 | |
| Kemerer, Russell W | | 1116 W 7Th St | PO Box 214 | | Columbia | TN | 38401 | |
| Kemp, David | | 23292 Ellington Ave | | | Glenwood | IA | 51534 | |
| Kemp, David M | | 5257 County Road 39 | | | Bloomingdale | OH | 43910 | |
| Kemple, Joseph L | | 1119 3rd Street | | | Brilliant | OH | 43913 | |
| Kempton, Michael S | | 506 W Russell | | | Nowata | OK | 74048 | |
| Ken Miller Supply, Inc. | | PO Box 1086 | | | Wooster | OH | 44691 | |
| Kendra Hohlstein | | 426 W. Oneida St | | | Portage | WI | 53901 | |
| Kendrix, Fredrick R | | 5405 Blanks St Apt 28 | | | Monroe | LA | 71203 | |
| Kennedy Hardware Co. Inc. | | 3300 McColloch Street | | | Wheeling | WV | 26003 | |
| Kennedy, Cody L | | 302 East Simmons Street | | | Roadhouse | IL | 62082 | |
| Kennedy, Phillip M | | 92 Lawrence Reid Road | | | Tylertown | MS | 39667 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Richard B | | 389 Fish Hatchery Rd | | | Forest Hill | LA | 71430 | |
| Kennedy, Rolan | | 1302 McCormick Dr | | | Monroe | MI | 48162 | |
| Kennedy, William P | | 10278 N Park Drive | | | Lake City | PA | 16423 | |
| Kennedy, William P | | 302 51st Avenue East | | | Bradenton | FL | 34203 | |
| Kenneth Jones Trucking, Inc. | | PO Box 1238 | | | Calhoun | GA | 30703 | |
| Kenney, Spencer K | | 6649 Hwy 4 W | | | Columbia | LA | 71418 | |
| Ken's Flower Shops | | 140 W. South Boundary | | | Perrysburg | OH | 43551 | |
| Ken's Tire Inc. | | 200 Pottsville St. | | | Cressona | PA | 17929 | |
| Kent, Stephen | | 2506 Hendrix Rd | | | Marble | NC | 28905 | |
| Kent, Steven G | | PO Box 1174 | | | Chambersburg | PA | 17201 | |
| Kentucky Department of Revenue - WH Tax | | PO Box 181, Station 57 | | | Frankfort | KY | 40602-0180 | |
| Kentucky Dept. of Revenue, Division of Unemployment Insurance | | PO Box 2003 | | | Frankfort | KY | 40620-0003 | |
| Kentucky Transportation Cabinet | | PO Box 2004 | | | Frankfort | KY | 40602 | |
| Kenworth of Canton | | 3350 Bruening Avenue   S.W. | | | Canton | OH | 44706 | |
| Kenworth of Pennsylvania | | 198 Kost Road | | | Carlisle | PA | 17015 | |
| Kepner Farm Supply | | 429 Maple Lane | | | Muncy | PA | 17756 | |
| Kerby, Benjamin R | | 1133 Middle Fork Rd | | | Millstone | WV | 25261 | |
| Kerby, Nicholas S | | 6 Frontage Rd | | | Moundsville | WV | 26041 | |
| Kerley, Jourdan P | | 525 Ithaca | | | Harrison | MI | 48625 | |
| Kerns, Rube E | | 30697 S. 4430 Road | | | Vinita | OK | 74301 | |
| Kerns, Skylar D | | 30697 S 4430 Road | | | Vinita | OK | 74301 | |
| Kerr, Derrick L | | 153 Blair Road | | | Hillards | PA | 16040 | |
| Kerr, Kolton A | | 363  Hill Road | | | Honey Brook | PA | 19344 | |
| Kerr, Randy D | | 153 Blair Road | | | Hillards | PA | 16040 | |
| Kerschner, Lee A | | 201 Balthaser Rd | | | Reading | PA | 19608 | |
| Kerstetter, Forrest J | | 329 Didiums Lane | | | Shamokin | PA | 17872 | |
| Kerton, William A | | 13308 Birrell St. | | | Southgate | MI | 48195 | |
| Kesselring, Ronald L | | 7910 Wiggins Rd. | | | Howell | MI | 48855 | |
| Kestner, Frank F | | 1712 Allison Street | | | East Liverpol | OH | 43920 | |
| Ketner, Brandt E | | 100 Mt Hope School Road | | | Willow Street | PA | 17584 | |
| Kevin Ryder, Inc. | | 2683 Fallow Hill Lane | | | Jamison | PA | 18829 | |
| Kevin Zimmerman | | 21 Zimmerman Lane | | | Pine Grove | PA | 17963 | |
| Key Energy Services, Inc. | | 1301 McKinney Street, Suite 1800 | | | Houston | TX | 77010 | |
| Key Trucking, Inc. | | 1946 Montour Blvd | | | Danville | PA | 17821 | |
| Key, Bernard | | 132 Horton Drive | | | Eatonton | GA | 31024 | |
| Keyser, James | | 1295 N Providence Road Apt G203 | | | Media | PA | 19063 | |
| Keyser, Justyn J | | 65811 Dixon Hill Rd | | | Bellaire | OH | 43906 | |
| Keystone Gun-Krete Company | | 61 Poplar Street | | | Gordonville | PA | 17529 | |
| Khedr, Emad Eldin Mohamed | | 3001 Post Oak BLVD | | | Houston | TX | 77056 | |
| Kibbe, Donald | | 1341 Harrison Fox Hill Rd | | | Harrison | PA | 16927 | |
| Kick, Charles W | | 11810 Williams Road | | | West Salem | OH | 44287 | |
| Kidd, William K | | 3265 Big Grave Creek Road | | | Moundsville | WV | 26041 | |
| Kielmar, Travis R | | 1524 Tina Court | | | Mount Sterling | KY | 40353 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kifer, Robert | | 402 E 4th St | | | Boyertown | PA | 19512 | |
| Kifer, Travis R | | 7587 Waren Sharon Road | | | Brookfield | OH | 44403 | |
| Kile, David E | | 601 N pearl Streeet | | | Shamokin | PA | 17872 | |
| Kile, Jeremy | | 10486 S. Leaton Rd | | | Sheperd | MI | 48883 | |
| Killingsworth, Lateif | | 528 Lafayette Ave | | | Collingdale | PA | 19023 | |
| Killough, Jose R | | 1220 Oldfield Road | | | Sylacauga | AL | 35150 | |
| Killough, Sparling D | | 6555 Hwy 123 | | | Lamar | AR | 72846 | |
| Killough, Steven L | | 6555 Hwy 123 | | | Lamar | AR | 72846 | |
| Killough, William F | | 570 Lovely Lane | | | Sylacauga | AL | 35151 | |
| Kilpack, Yancee C | | 3594 S 6470 W | | | West Valley City | UT | 84128 | |
| Kilpatrick, Tammy | | 819 Raccoon Creek Road | | | Branchland | WV | 25506 | |
| Kimball Midwest | | 4800 Roberts Road | | | Columbus | OH | 43228 | |
| Kimber, David J | | 305 South Main St | | | Canton | MN | 55922 | |
| Kimber, Maribeth | | 305 South Main St | | | Canton | MN | 55922 | |
| Kimble Recycling & Disposal | | PO Box 448 | | | Dover | OH | 44622 | |
| Kimble, Robert A | | PO Box 45 | | | Rayland | OH | 43943 | |
| Kimble, Robert C | | PO Box 45 | | | Rayland | OH | 43943 | |
| Kimmel, Robby L | | 202 W. Park Ave | | | S. Connellsville | PA | 15425 | |
| Kincaid, Jason R | | 4303 Wildcat Road | | | Ireland | WV | 26376 | |
| Kinemond, Charles N | | 41024 Glasgow Rd | | | Lisbon | OH | 44432 | |
| King, Benjamin J | | 111 McGrogan Road | | | Ruffsdale | PA | 15679 | |
| King, Brandon | | 2899 FM 138 | | | Garrison | TX | 75946 | |
| King, Caleb D | | 28302 RT 35 N | | | Mifflintown | PA | 17059 | |
| King, Christopher J | | 2379 ST RT 534 | | | Albrightsville | PA | 18210 | |
| King, Christopher M | | 994 S Sunset Beach Rd | | | Claysville | PA | 15323 | |
| King, DeWayne R | | 982 Leesburg Station Rd. | | | Volant | PA | 16156 | |
| King, Douglas | | 192 Country Club Road | | | Washington | PA | 15301 | |
| King, Dustin A | | 14892 Tunnel Hill Road | | | Cumberland | OH | 43732 | |
| King, Ester | | 250 Dogwood Lane | | | Edgemont | AR | 72044 | |
| King, Fred E | | 223 TWP 391 | | | Toronto | OH | 43964 | |
| King, Gary L | | 161 North Lehigh Gorge Drive | | | Weatherly | PA | 18255 | |
| King, Jacob M | | 277 Wells RD | | | Bald Knob | AR | 72010 | |
| King, Jeffery D | | 1220 Hwy 167 N | | | Bald Knob | AR | 72010 | |
| King, Johnson | | 601 1st Terrace | | | Lansing | KS | 66043 | |
| King, Jordan | | 4500 Overland Drive | | | Lawrence | KS | 66049 | |
| King, Joseph R | | 645 CR NW 1060 | | | Talco | TX | 75487 | |
| King, Kevin D | | 139 Monk Road | | | Glenmora | LA | 71433 | |
| King, Landon R | | 511 North Hickory Road | | | Atoka | OK | 74525 | |
| King, Randy F | | 1102 Timberline Drive | | | Durant | OK | 74701 | |
| King, Roger D | | 123 Monk Road | | | Glenmora | LA | 71433 | |
| King, Timothy S | | 1109 S. Carl Street | | | Altoona | PA | 16602 | |
| Kingan, Chase | | 125 Tolbert Loop | | | Hineston | LA | 71438 | |
| King's Auto Glass | | 1008 Lafayette Ave | | | Moundsville | WV | 26041 | |
| Kingsland, George E | | N356 15th Road | | | Pardeeville | WI | 53954 | |
| Kinkus, Robert L | | 2799 County Road 17 | | | Rayland | OH | 43943 | |
| Kinkus, Robert L | | 450 Twp Rd 109A | | | Rayland | OH | 43943 | |
| Kinnamon, Brett | | 36109 Westech rd | | | Shawnee | OK | 74804 | |
| Kinney, Amanda R | | 17822 Hwy 38 | | | Euarts | KY | 40828 | |
| Kinney, Benjamin C | | 23598 HWY 77-89 | | | Spartansburg | PA | 16434 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 113 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kinney, Jerrod L | | 50885 State Route 145 | | | Jerusalem | OH | 43747 | |
| Kinney, Rodney K | | 6002 Dry Ridge Road | | | Cameron | WV | 26033 | |
| Kins, Deven A | | 1141 Big Wheeling Creek Road | | | Wheeling | WV | 26003 | |
| Kinsey, Dylan T | | 4583 Cherry Run Road NW | | | Strasburg | OH | 44680 | |
| Kinsley Contruction, Inc./Kinsley Materials | | PO Box 2886 | | | York | PA | 17405-2886 | |
| Kinsley, Katherine | | 163 Tubach Pond Rd | | | Wyalusing | PA | 18853 | |
| Kinsman, Jeremy C | | 222 E. Williams Street | | | Archbold | OH | 43502 | |
| Kintla, LLC | | 1501 Mariposa Street, Suite 308 | | | San Francisco | CA | 94107 | |
| Kinzalow, Steven L | | 280 Hwy 277 North | | | Moticello | AR | 71655 | |
| Kinzit, LLC | | 3755 Fort Street Ste A | | | Lincoln Park | MI | 48146 | |
| Kiper, Zachary D | | 111 Crooks Mountain Drive | | | Trout Run | PA | 17771 | |
| Kipple, Kenneth R | | 443 N 9th Street | | | Sunbury | PA | 17801 | |
| Kirbtech LLC | | 1675 Newville Road | | | Carlisle | PA | 17015 | |
| Kirby, Cliff A | | Box 104 285 Elm | | | New Canton | IL | 62356 | |
| Kirby, Laken P | | 1209 3rd St | | | Moundsville | WV | 26041 | |
| Kirk Excavating & Construction Inc. | | 821 Stimmel Road | | | Columbus | OH | 43223 | |
| Kirk NationaLease | | 3885 W. Mighigan Ave | | | Sidney | OH | 45365 | |
| Kirk, David P | | 4871 Humaston Rd | | | Rome | NY | 13440 | |
| Kirk, Dylan W | | 1721 Haverhill Circle | | | Sunny Hills | FL | 32428 | |
| Kirkbride, John R | | 5283 Victoria Street | | | Groveport | OH | 43125 | |
| Kirkbride, Kyle J | | 815 N 8th Street | | | Cambridge | OH | 43725 | |
| Kiscadden, Brian S | | 10451 Mountain Rd | | | Grantville | PA | 17028 | |
| Kisko, Donna M | | 414 Fairview St  Box 703 | | | Avis | PA | 17721 | |
| Kisko, Thomas A | | 711 Martin Road | | | Linden | PA | 17744 | |
| Kissick, Samuel B | | PO Box 22 | | | Clearfield | KY | 40313 | |
| Kissinger, Dalton C | | 225 Fair St | | | Pittsfield | IL | 62363 | |
| Kissinger, Matthew H | | 2541 Right Fork Bens Creek Road | | | Wharncliffe | WV | 25651 | |
| Kistler, Brandon A | | 6418A Route 309 | | | New Tripoli | PA | 18066 | |
| Kitchnefsky, Chad J | | 9 Fred Dr. | | | Tunkhannock | PA | 18657 | |
| Kitner, Mark A | | 11 E Greenhouse Road | | | Dillsburg | PA | 17019 | |
| Kittle, Anthony W | | 14 Airport Road | | | Eagles Mere | PA | 17731 | |
| Kitzman, Kenneth L | | 11749 RD 3-75 | | | Wiggins | CO | 80654 | |
| KLAPKA, JOSH M | | 120 DONNER DR | | | WHEELING | WV | 26003 | |
| Klass, Rita | | PO Box 2365 | | | Gallup | NM | 87305 | |
| Klejka, Andrew M | | 2745 RT 982 | | | Mt PLeasant | PA | 15666 | |
| Klejka, Jacob A | | 2745 State Route 982 | | | Mt. Pleasant | PA | 15666 | |
| Kline, Brian K | | 4732 Old Boonesboro Rd | | | Winchester | KY | 40391 | |
| Kline, Shawn M | | 118 Jagger Lane | | | Mountville | PA | 17554 | |
| Klisiewicz, Gage | | 3041 SR 309 Dallas MHP Lot 4 | | | Dallas | PA | 18612 | |
| Klisiewicz, Jasie | | 345 Maidencreek Rd | | | Leesport | PA | 19522 | |
| Klisiewicz, Stephen J | | 345 Maiden Creek Rd | | | Fleetwood | PA | 19522 | |
| Kloha, Jacob R | | 66 E. Beaver Rd. | | | Kawkawlin | MI | 48631 | |
| Klopich, Brandon S | | 5863 W Marigold Ln | | | Esko | MN | 55733 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Klos Jr, Keith | | 460 Braznell Concrete | | | Grindstone | PA | 15442 | |
| Klug, Joseph L | | 913 Ridge Avenue | | | Coraopolis | PA | 15108 | |
| Klug, Tyson N | | 5122 B St | | | Springfield | OR | 97478 | |
| Kluth, Justin W | | 25 Old Forest Road | | | Glenwood | NM | 88039 | |
| Knapers Stop & Go | | 955A Keller Road | | | York | PA | 17406 | |
| Knapp Polly Pig, Inc. | | 1209 Hardy Street | | | Houston | TX | 77020 | |
| Knapp, David R | | 5583 Oldtown Valley Rd. SW | | | New Philadelphia | OH | 44663 | |
| Knapp, William S | | 10870 Old River Road | | | Blue Rock | OH | 43720 | |
| Knarr, Timothy | | 703 E Wesner Rd | | | Blandon | PA | 19510 | |
| Knaup, Randy | | N11147 Buckbee Rd | | | Clintonville | WI | 54929 | |
| Kneisley, Jay B | | 32  W Main Street | | | Mount Joy | PA | 17552 | |
| Knepp, Keith D | | 100 S. 9th Street | | | Philipsburg | PA | 16866 | |
| KNERR, DANIEL | | 2850 BERG ST | | | PITTSBURGH | PA | 15203 | |
| Knickerbocker Russell Co., Inc | | 4759 Campbells Run Rd. | | | Pittsburgh | PA | 15205 | |
| Knight, Daniel | | 112 Wilson St. Apt A | | | Yorkville | OH | 43971 | |
| Knight, Eric C | | 2072 E Baraboo Cir | | | De Pere | WI | 54115 | |
| Knight, Gregory L | | 501 Grant St | | | McMechen | WV | 26040 | |
| Knight, James F | | 9205 Winchester Road | | | Ft Wayne | IN | 46819 | |
| Knight, Jason E | | 1616 HWY 128 | | | Sparkman | AR | 71763 | |
| Knight, Jason H | | PO Box 26 | | | Lenapah | OK | 74072 | |
| Knight, Mcaully L | | 23 PR 1226 | | | Texarkana | AR | 71854 | |
| Knight, Richard D | | 1288 Jefferson Rd | | | Jefferson | PA | 15344 | |
| Knight, WIlliam I | | 839 Windy Hill Rd | | | Windsor Heights | WV | 26075 | |
| Knights Farm Supply ATV & Trailer Sales, LLC | | 11003 fork Ridge Rd | | | Glen Easton | WV | 26039 | |
| Knoll, Craig A | | 616 Oak Kroll | | | Minden | LA | 71055 | |
| Knopsnider, Dannie C | | 547 Pine Hill Road | | | White | PA | 15490 | |
| Knopsnider, Justin D | | 718 Breakneck Road | | | Connellsville | PA | 15425 | |
| Knowles, Luke W | | 12724 260th St | | | Sebeka | MN | 56477 | |
| Knowles, Ramundo | | 1208 Norton Ave | | | Homer | LA | 71040 | |
| Knowlton Industrial Steel Supply, Inc. | | 300 Zane Grey Road | | | Norwich | OH | 43767 | |
| Knox, Carter | | 1328 Clabberbottom RD | | | Georgetown | KY | 40324 | |
| Kobasko, David M | | 1004 Logaw St | | | McMechen | WV | 26040 | |
| Koch, Arthur W | | 205 Brown St. | | | Derry | PA | 15627 | |
| Koch, Robert C | | 3348 St Rt 213 | | | Steubenville | OH | 43952 | |
| Kocher, Matt | | 2307 Birch Street | | | Easton | PA | 18042 | |
| Koehler, Thomas J | | 117 Sterling Drive | | | Perkasie | PA | 18944 | |
| Koehnlein, Thomas M | | 9058 Country Rd 56 | | | Richmond | OH | 43944 | |
| Koelsch, Nathan A | | 5500 East 590 Rd | | | Locust Grove | OK | 74352 | |
| Koeppel, Michelle | | 183 State Farm Rd | | | Voorheesville | NY | 12186 | |
| Kofskie, James | | 117 E Melrose St | | | Marion Heights | PA | 17832 | |
| Kogut, Ryan P | | 1020 W Walnut Street | | | Coal Twp | PA | 17866 | |
| Kohr, Brycen R | | 169 Furnace Court | | | Lebanon | PA | 17042 | |
| Kohr, Colby L | | 409 Old Blue Rock Road | | | Lancaster | PA | 17603 | |
| Kolata, Michelle T | | P. O. Box 1359 | | | Kemmerer | WY | 83101 | |
| Kolba, James | | 330 Rivera St | | | Mount Wolf | PA | 17347 | |
| Kolesar, Anthony | | 30380 nolander rd | | | washburn | WI | 54891 | |
| Koller, Todd D | | 551 Oak Grove Drive | | | Lehighton | PA | 18235 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kollock, Raheem | | 6901 Old York Rd | | | Philadelphia | PA | 19126 | |
| Konczal, Stephen R | | 406 Market ST | | | Yorkville | OH | 43971 | |
| Konopka, Gregory S | | 100 S Huron #6C | | | Toledo | OH | 43604 | |
| Koppenhaver, Dustin K | | 435 South Goodspring Road | | | Hegins | PA | 17938 | |
| Korbich, Levi K | | 1128 W. Walnut Street | | | Coal Township | PA | 17866 | |
| Koronkiewicz, James M | | 1023 Spruce St | | | Kulpmont | PA | 17834 | |
| Koser Excavating, Inc | | 7998 Old Auction Rd. | | | Manheim | PA | 17545 | |
| Kosowski, Nathan A | | 1746 Faulk Road | | | New Kensington | PA | 15068 | |
| Kostelia, Henry J | | 41535 Noon Road | | | Bethesda | OH | 43719 | |
| Koster, Clint J | | 2301 130th Avenue | | | Morley | MI | 49336 | |
| Kostial, William D | | 119 Dogwood Dr | | | Beaver Falls | PA | 15010 | |
| Kostrab, Matthew A | | 210 Hudson Drive | | | Harrisburg | NC | 28075 | |
| Kotar, Daniel R | | 105 Locust Lane | | | Oakdale | PA | 15071 | |
| Kovac, John T | | 100 Chickasaw Loop | | | Oakgrove | LA | 71263 | |
| Kovac, Kevin R | | PO Box 294 | | | Kilbourne | LA | 71253 | |
| Kovalick, Stephen P | | 337 Mulberry St | | | Barnesville | OH | 43713 | |
| Kovalski, Michael P | | 1727 Twp Road 115 | | | Dillonvale | OH | 43917 | |
| Koyste, Douglas A | | 509 Berks Place | | | Reading | PA | 19609 | |
| Koyste, Justyn M | | 509 Berks Place | | | Reading | PA | 19609 | |
| Kozak, James T | | PO Box 599 | | | Garden City | UT | 84028 | |
| Kozee, Kyle | | 1424 Sheep Hollow Road | | | South Shore | KY | 41175 | |
| Kozenko, Christopher J | | 29830 Longhorn Dr | | | Canyon Lake | CA | 92587 | |
| Kozik, John A | | 828 Stoolfire Rd | | | Valleygrove | WV | 26060 | |
| Kozlowski, James M | | 52250 Quince Rd | | | South Bend | IN | 46628 | |
| Kraft, Kenneth L | | 2030 Chester Rd | | | Bethlehem | PA | 18017 | |
| Krah, Andrew R | | 106 Radosh Dr | | | Trafford | PA | 15085 | |
| Krah, Roy S | | 1767 Running Deer Drive | | | Auburn | PA | 17922 | |
| Kraja, Nagip | | 6971 S 2320 W | | | West Jordan | UT | 84084 | |
| Krall Space Storage, LLC | | 28140 Glenwood | | | Perrysburg | OH | 43551 | |
| Kranzel, Derek C | | 15 West Avenue | | | Mount Carmel | PA | 17851 | |
| Kratz, Michael D | | 4609 Emerald Valley Loop | | | Fowlerville | MI | 48836 | |
| Kratzer, Michael | | 281 Airport Dr | | | Beavertown | PA | 17813 | |
| Krause, Samuel S | | 1527 Neffs Laurys Rd | | | Slatington | PA | 18080 | |
| Krawiec, Jon P | | 200 Macfarlane Dr Apt 501 | | | Delray Beach | FL | 33483 | |
| Krebaum, Jesse A | | 740 Payne Hollow Rd. | | | South Pittsburg | TN | 37380 | |
| Kreger, Christopher D | | 510 Main Street | | | Danbury | IA | 51019 | |
| Kreiser, David J | | 191 Philmar Drive | | | Kunkletown | PA | 18058 | |
| Kremkow, Joseph W | | 6801 Springgay Rd. | | | Gaylord | MI | 49735 | |
| Kreutzberg, Evan R | | 7319 Marine Rd | | | Edwardsville | IL | 62025 | |
| Kriger Fence Co., Inc. | | 1755 Dewey Avenue | | | Williamsport | PA | 17701 | |
| Kripplebauer, William P | | 3064 Main Street | | | Locustdale | PA | 17945 | |
| Kroesen, Richard L | | PO Box 2263 | | | East Liverpool | OH | 43920 | |
| Krogstad, Lauris C | | 3940 Dixon Rd | | | Morris | IL | 60450 | |
| Krol, Dylan J | | 68254 Meadow Ave | | | St. Clairsville | OH | 43950 | |
| KRONER, TRAVIS | | 207 CHERRY FALLS LANE | | | PROSPECT | PA | 16052 | |
| Krug, Donald E | | 165 Criste Road | | | Loretto | PA | 15940 | |
| Krugle, Chad B | | 3421 Avenue O | | | Fort Madison | IA | 52627 | |
| Krusey, Hunter K | | 305 Oakwood Drive | | | Monroeville | PA | 15146 | |
| Kryvoyaz, Vladyslav | | 411 Hemlock Court | | | Pittsburgh | PA | 15237 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krzysztofik, Jacklyn L | | 10760 Avenue Road | | | Perrysburg | OH | 43551 | |
| Krzysztofik, Mathew H | | 10760 Avenue Road | | | Perrysburg | OH | 43551 | |
| KTA-Tator, Inc. | | 115 Technology Drive | | | Pittsburgh | PA | 15275 | |
| Kubacki, James M | | 221 Nemacolin Way | | | Carmichaels | PA | 15320 | |
| Kubancik, Kody E | | 59740 Kirkland Hill Road | | | Bellaire | OH | 43906 | |
| Kublic, Brad A | | 145 South Maple St. | | | Mount Carmel | PA | 17851 | |
| Kuester, Thomas L | | 369 Buck Graves Rd | | | Westmoreland | TN | 37186 | |
| Kuhen, Ginger M | | 54460 Cash Ridge Rd | | | Shadyside | OH | 43947 | |
| Kuhn, Chad W | | 1113 Federal Street | | | Toronto | OH | 43964 | |
| Kuhn, Kenneth N | | 631 East Berlin Rd | | | York Springs | PA | 17372 | |
| Kuhnlein & Martin, Inc. | | 4450 Beldon Village Street NW | | | Canton | OH | 44718 | |
| Kuhns, Caleb | | 179 Bale Dr | | | Pittsburgh | PA | 15235 | |
| Kulik, Peter M | | 1337 Polpar St | | | Kulpmont | PA | 17834 | |
| Kulish, Kevin R | | 339 W Main Street | | | Girardville | PA | 17935 | |
| Kull, Keith D | | 564 N 200 E | | | Logan | UT | 84321 | |
| Kummer, Jonathon A | | 367 Pavelski Rd. | | | Eau Claire | WI | 54703 | |
| Kuntz, Gregory L | | 136 First Ave | | | Red Lion | PA | 17356 | |
| Kurfess, Jordan M | | 1323 Sheffield Drive | | | Bowling Green | OH | 43402 | |
| Kuri, Kevin | | PO Box 24 | | | Tiltonsville | OH | 43963 | |
| Kurth, John A | | W9149 Moonshine Alley | | | Catawby | WI | 54515 | |
| Kurtz Bulk Water, LLC | | 542 Springville Road | | | Ephrata | PA | 17522 | |
| Kushmanick, Anthony | | 130 Spring Street | | | Tremont | PA | 17981 | |
| Kushmanick, Anthony J | | 235 Tremont Rd | | | Pine Grove | PA | 17963 | |
| Kykenkee, Inc. | | PO Box 290 | | | Vance | AL | 35490 | |
| Kyle, Jesse L | | 3187 Scary Creek Rd | | | Scott Depot | WV | 25560 | |
| Kyle, Ryan W | | 1120 Scenic Drive | | | Milton | WV | 25541 | |
| Kyles, Jahmel | | 5047 Antioch Rd | | | Oxford | NC | 27565 | |
| L & K Trucking, LLC | | 912 E Grand Avenue | | | Tower City | PA | 17980 | |
| L B Fencing, LLC | | 305 Good Road | | | East Earl | PA | 17519 | |
| L. J. Associates, Inc. | | 125 Aviation Lane | | | Latrobe | PA | 15650 | |
| L.S. Lee Inc. | | 152 S. Summer St | | | York | PA | 17404 | |
| Laarman, Kelly R | | 427 S Front St. | | | Belding | MI | 48809 | |
| Laas, Peggy | | 2048 SE County Road 3310 | | | Kerens | TX | 75144 | |
| Labant, Jeffrey J | | 154 Chestnut St. | | | Cross Fork | PA | 17729 | |
| Labate, Michael D | | 618 Garibaldi Avenue | | | Roseto | PA | 18013 | |
| Labor Ready Mid Atlantic, Inc. | | 1015 "A" St | | | Tacoma | WA | 98402 | |
| Laborers Combined Fund Of Western PA | | PO Box 360137 | | | Pittsburg | PA | 15251 | |
| Laborers-Employers Benefit Plan Collection Trust | | PO Box 94491 | | | Chicago | IL | 60690-4491 | |
| Labra, Laurencio G | | 5010 Sharp St. | | | Jackson | MS | 39209 | |
| Lacey, Marvin L | | 5460 Bentwood Drive | | | Toledo | OH | 43615 | |
| Lacey, William | | 4495 Old Fayetteville Rd | | | Sylacaga | AL | 35151 | |
| Lackey, James P | | 4601 County Road 45 | | | Steubenville | OH | 43952 | |
| Lackey, Justin A | | 136 Watson Dr. | | | Turtle Creek | PA | 15145 | |
| Ladd Motors Inc. | | 2247 Cumberland Street | | | Lebanon | PA | 17042 | |
| Ladd, Glenn D | | 346 Ashley 120 Road | | | Hamburg | AR | 71646 | |
| Laffoon, Jeffery S | | 2190 Bend Road | | | Clarksville | TN | 37040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lafoille, Daniel J | | 27277 Highway 11 | | | Brunswick | MO | 65236 | |
| Lafond, Michael | | 3250 Culver Trail | | | Faribault | MN | 55021 | |
| Lager-Levi, Cheryl | | 2093 Country Rd 228 | | | Durango | CO | 81301 | |
| Lagrone, Damon A | | 11103 HWY 290 W #5 | | | Brenham | TX | 77833 | |
| Lagutaris, Daniel P | | 189 C.R. 7910 | | | Pottersville | MO | 65790 | |
| Lahart, Eric J | | 3114 Aberdeen Way | | | Houston | TX | 77025 | |
| Lair, Austin | | 2411US Highway 160 | | | Caulfield | MO | 65626 | |
| Lair, Brooke B | | 14736 CR 7970 | | | Bakersfield | MO | 65609 | |
| Laity, Harold L | | 189 W Noble Street | | | Nanticoke | PA | 18634 | |
| Lake Erie Construction Co | | 25 South Norwalk Road | | | Norwalk | OH | 44857 | |
| Lake, Christopher J | | 101 Big Stone Lake Rd. | | | Lake | MI | 48632 | |
| Lakeshore Utility Trailer, Inc | | 3235 Moline Martin Rd | | | Millbury | OH | 43447 | |
| Lakeside Interior Contractors, Inc. | | 26970 Eckel Rd. | | | Perrysburg | OH | 43551 | |
| Lally Pipe & Tube | | PO Box 15430 | | | Covington | KY | 41015 | |
| Lamas De La Fuente, Luis | | 69 Bertam Blvd | | | Staford | VA | 22556 | |
| Lamas, Juan Ignacio | | 420 Carringer St | | | Morristown | TN | 37814 | |
| Lamb, Caleb C | | 214 S State St | | | Pana | IL | 62557 | |
| Lamb, William C | | 1624 Norcross Drive | | | Oregon | OH | 43616 | |
| Lambdin, Brian K | | 1305 N Spring St | | | Gladwin | MI | 48624 | |
| Lambdin, Daniel L | | PO Box 736 | | | Gladwin | MI | 48624 | |
| Lambert, Allen | | 452 Cox Rd | | | Crown City | OH | 45623 | |
| Lambert, Andrew | | 1008 South Market St | | | Mechanicsburg | PA | 17055 | |
| Lambert, Jason G | | 404 Eastern Hill Rd | | | Holdenville | OK | 74848 | |
| Lambert, Jeffrey W | | 1007 N. Broadway St | | | Stigler | OK | 74462 | |
| Lambert, Michael J | | 355 Scrougetown Rd. | | | Ellijay | GA | 30536 | |
| Lamp, Phil M | | 44 Humming Bird Lane | | | St Marys | WV | 26170 | |
| Lamping, Mark A | | 4027 DICKEY RD | | | GIBSONIA | PA | 15044 | |
| Lamping, Ronald M | | 193 Glade Mill Rd | | | Saxonburg | PA | 16056 | |
| Lampman, Eugene | | 228 Willow Brook Ave | | | West Field | PA | 16950 | |
| Lananger, Randy T | | 4231 RT 275 | | | Friendship | NY | 14739 | |
| Lancaster Starter and Alternator, Inc. | | 1128  Manheim Pike | | | Lancaster | PA | 17601 | |
| Lancaster, Phillip B | | 2015  McGee Road | | | Scotts Hill | TN | 38374 | |
| Lance, Jerry R | | 2861 Sleeping Meadow Ln | | | Mason | MI | 48854 | |
| Landers, Jacob D | | 33184 HWY 550 | | | Durango | CO | 81301 | |
| Landers, Todd M | | 1 Grove St | | | Windsor | NY | 13865 | |
| Landers, Wade A | | 33184 Hwy 550 | | | Durango | CO | 81301 | |
| Landis, Kenneth | | 21 DL Jones Rd | | | Bald Knob | AR | 72010 | |
| Lane, Austin | | 10410 S Ocean Dr | | | Jensen Beach | FL | 34957 | |
| Lane, Cody C | | 5873 N 49th Street E | | | Ft Gibson | OK | 74434 | |
| Lane, Forest E | | 2795 Wilson Avenue | | | Mingo Junction | OH | 43938 | |
| Lane, Kevin T | | 5873 N. 49th Street E. | | | Fort Gibson | OK | 74434 | |
| Lane, Lloyd | | 220 N Volman St | | | Bigelow | AR | 72016 | |
| Lane, Nathan G | | 5873 N. 49th Street E. | | | Fort Gibson | OK | 74434 | |
| Lane's Crane Service | | 1024 Springbrook Ave | | | Moosic | PA | 18507 | |
| Laney Directional Drilling | | 831 Crossbridge Drive | | | Spring | TX | 77373 | |
| Lang, Frank L | | 2510 Consaul St. | | | Toledo | OH | 43605 | |
| Lanmon, Matthew | | 123 N Brunswick Avenue | | | Marshall | MO | 65340 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 118 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lanoux, Gary D | | PO Box 621 | | | Cambridge | OH | 43725 | |
| Lansdale, Payton D | | 2401 Brooks Rd | | | Crosett | AR | 71635 | |
| Lansing, Jeffery D | | 1324 Summit Street | | | Portsmouth | OH | 45662 | |
| Lantz, Michael A | | 9329 Infirmary Rd Lot A37 | | | Mantua | OH | 44255 | |
| Lantz, Richard S | | 5 West St | | | Bridgeport | OH | 43912 | |
| LaPaglia, Alex M | | 6980 Berkshire Drive | | | Export | PA | 15632 | |
| Lapping, Philip L | | 230 Hopewell Ridge Rd | | | Sycamore | PA | 15364 | |
| Lara, Jose | | 9099 Henry Rd | | | Fort Myers | FL | 33967 | |
| Laramie Crane Rental, LLC | | 48400 West Road | | | Wixom | MI | 48393-3534 | |
| Lark, Samuel | | 109 Summer St | | | Schofield | WI | 54476 | |
| Larkins, Mason J | | 71225 Treadway Rd | | | Martins Ferry | OH | 43935 | |
| Larkins, William W | | 6313 Stone Road | | | Streetsboro | OH | 44241 | |
| LaRoche, Cody D | | 66461 North Moss Run Road | | | Bellaire | OH | 43906 | |
| Larrick, Daniel A | | 14475 Noble Hill Road | | | Pleasant City | OH | 43772 | |
| Larsen, Bart A | | 1026 N 12th Street | | | Coeur D Alene | ID | 83814 | |
| Larson, Jesse R | | 37410 US Highway 59 NW | | | New Folden | MN | 56738 | |
| Larson, Wesley M | | 6937 Old Lyman Lake Road | | | South Range | WI | 54874 | |
| Lasater, Patrick J | | 7799 Co Rd 3730 | | | West Plains | MO | 65775 | |
| Lash, Belinda K | | 1410 Hill Street Lot A | | | Brilliant | OH | 43913 | |
| Lash, James W | | 1410 Hill Street  Lot A | | | Brilliant | OH | 43913 | |
| Laskoskie, Justin M | | 433 W Shamokin Street | | | Trevorton | PA | 17881 | |
| LASSITER, DAVID W | | 1403 LAUREN DR. | | | SEARCY | AR | 72143 | |
| Latona, Leo J | | 1690 West Minister Road | | | Wilkes-Barre | OR | 18702 | |
| Latowski, Stan C | | 4981 E. Stevenson Lake Rd. | | | Clare | MI | 48617 | |
| Latsha, Michael P | | 328 Baumgardner Drive | | | Harrisburg | PA | 17112 | |
| LaTulip, Benjamin J | | 650 S Clare Ave. | | | Harrison | MI | 48625 | |
| Laughman, Ronald | | 1015 Truce Rd | | | Holtwood | PA | 17532 | |
| Laurel Highlands Fence Company, Inc. | | PO Box 408 | | | New Stanton | PA | 15672 | |
| Lause, Samuel J | | 5966 Weston Road | | | Custar | OH | 43511 | |
| Lauver, Hunter B | | 281 Dell St. | | | Mifflingtown | PA | 17059 | |
| Lauzon, Cody L | | 2632 Kaiser Rd. | | | Pinconning | MI | 48650 | |
| Laverse, Ryan T | | 2531 Symington Avenue | | | Columbus | OH | 43204 | |
| Laviolet, Chad J | | 7822 La Hwy 700 | | | Kaplan | LA | 70548 | |
| Lavoie, Henry G | | 109 Autumn Circle | | | McRae | AR | 72102 | |
| Law, Jon W | | PO Box 46 | | | Farmerville | NY | 14060 | |
| Lawrence Jr., Roger D | | PO Box 233 | | | Jefferson | PA | 15344 | |
| Lawrence, Roger D | | 2257 South 88 Rd | | | Greensboro | PA | 15338 | |
| Laws, Cody J | | 116 Fury Street | | | Connellsville | PA | 15469 | |
| Laws, Webster | | 211 S. Hutchinson St. | | | Pine Bluff | AR | 71602 | |
| Laws, Willie | | 1841 Oak St. | | | Pine Bluff | AR | 71601 | |
| Lawson Products, Inc. | | PO Box 809401 | | | Chicago | IL | 60680-9401 | |
| Lax, Landon J | | 5455 Hwy 45 | | | Conover | WI | 54519 | |
| Laye, Preston S | | 414 Waterfall Lane | | | Nevada | TX | 75173 | |
| Layrock, Michael | | PO Box 1106 | | | Searcy | AR | 72145 | |
| Layson, Keshawn | | 2369 Fulton St | | | Toledo | OH | 43624 | |
| Lazarski, Adam J | | 63 N. Nice Street | | | Frackville | PA | 17931 | |
| Lazarski, Thomas E | | 63 North Nice Street | | | Frackville | PA | 17931 | |
| Leach, Codey A | | 115 Hillcrest Drive | | | Woodsfield | OH | 43793 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lear, Steven G | | 3469 Brewer Rd | | | Booneville | AR | 72927 | |
| Leasure, Mackenzie | | 1614 Shiloh Rd | | | Friendly | WV | 26146 | |
| Leasure, Michael B | | 16577 Halleys Ridge Road | | | Caldwell | OH | 43724 | |
| Leasure, Parker S | | 153 Casey Lane | | | Searcy | AR | 72143 | |
| Leasure, Tony P | | 516 Brown Street | | | Everson | PA | 15631 | |
| Leatherman, Kenneth A | | 774 Hatch road | | | Wadsworth | OH | 44281 | |
| Lebanon Farms Disposal | | PO Box 380 | | | Schaefferstown | PA | 17088 | |
| Lebanon Valley Trailer Sales | | 697 West Lincoln Ave | | | Myerstown | PA | 17067 | |
| Lebeda, Kim D | | 1824 Roane State Hwy #214 | | | Harriman | TN | 37748 | |
| LeBlanc, Timothy W | | 472 Cedarview Lane | | | Greenup | KY | 41144 | |
| LeBoeuf, Edward | | 9900 Verona Road | | | Battle Creek | MI | 49014 | |
| LECHNER, WILLIAM | | 332 MADISON AVENUE | | | NEW EAGLE | PA | 15067 | |
| Lecuyer, Jeffrey W | | 402 Wheatstone Ln | | | Lebanon | PA | 17042 | |
| Ledbetter, Charles A | | 4412 Beechwood Ave | | | Paris | OH | 44669 | |
| Ledesma Ledesma, Juan | | 11939 Hilltop Terrace Lot 6 | | | Buhl | AL | 35446 | |
| Lee, Collin W | | 101 Country Road 1731 | | | Stringer | MS | 39481 | |
| Lee, Daniel C | | 2648 Regency Dr W | | | Tucker | GA | 30084 | |
| Lee, Daniel E | | PO Box 175 | | | Clarington | OH | 43915 | |
| Lee, Deerwin L | | 01 Fairview Church Loop Road | | | Tylertown | MS | 39667 | |
| Lee, Dylan | | P. O. Box 526 | | | Beckville | TX | 75631 | |
| Lee, Frank L | | 6226 National Pike | | | Grindstone | PA | 15442 | |
| Lee, James D | | 9476 Cisco Rd | | | Petroleum | WV | 26161 | |
| Lee, Jay M | | 106251 S 4667 Rd | | | Sallisaw | OK | 74955 | |
| Lee, Jeffrey N | | 1010 25th St | | | Parkersburg | WV | 26101 | |
| Lee, Jeremy P | | 41 Sams Rd | | | Cairo | WV | 26337 | |
| Lee, Joshua | | 37626 Havely Run Rd | | | Sardis | OH | 43946 | |
| Lee, Kallin D | | 5059 Truesdale Ave | | | Baltimore | MD | 21206 | |
| Lee, Kyle | | 3820 Owen St | | | Van Burin | AR | 72956 | |
| Lee, Robert W | | 2902 Rounsville Road | | | Leaksville | MS | 39451 | |
| Lee, Sherry | | 101 cr 1731 | | | stringer | MS | 39481 | |
| Lee, Stephen | | 712 gregory st | | | pocahontas | AR | 72455 | |
| Lee, Steven | | W5523 County Road EE | | | Pardeeville | WI | 53954 | |
| Lee, Thomas C | | 101 CR 1731 | | | Stringer | MS | 39481 | |
| Lee, Thomas R | | 122 Devon Rd | | | Cinnaminson | NJ | 08077 | |
| Leen, Chad M | | 6711 Green Branch Dr Apt 1 | | | Centerville | OH | 45459 | |
| Lees, James S | | 11706 N 44 Hwy | | | Waterville | PA | 17776 | |
| Leeth, Daniel R | | 108 East 4th Street | | | Sycamore | OH | 44882 | |
| Leferovich, Leon J | | 8083 Grant Road | | | Coopersburg | PA | 18036 | |
| LeFevre, Jacob D | | 210 E. Center St | | | Concord | MI | 49237 | |
| Lefman, Robert S | | 207 W Broadway | | | Higginsville | MO | 64037 | |
| LeFort, Donald J | | 11776 Sparks Rd. | | | Freedom | NY | 14065 | |
| Leftwich, Mitchell | | 103 Train Track Ave | | | Cleveland | VA | 24225 | |
| Legacy Truck Centers, Inc. | | PO Box 1258 | | | Somerset | PA | 15501 | |
| Legacy Trucking, LLC | | 180 Troxal Road | | | Birdsboro | PA | 19508 | |
| Legereit, Clayton | | 5401 Pageland Dr | | | Toledo | OH | 43611 | |
| Lehew, Donald R | | 217 Ginger Rd | | | Moundsville | WV | 26041 | |
| Lehigh Hanson Co/Hanson Ready Mix, Inc. | | 300 East John Carpenter Freeway | | | Irving | TX | 75062 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lehigh, Aaron G | | 2264 15 MIle Road | | | Marion | MI | 49665 | |
| Lehman, Jason A | | 12495 Maysville Williams Road | | | Logan | OH | 43138 | |
| Lehman, Jessica L | | 370 Robbins Road | | | Mainesburg | PA | 16932 | |
| Lehman's Landscape & Snow Removal, LLC | | 627 Oak Park | | | Toledo | OH | 43617 | |
| Lehota, Nicholas J | | 311 ARlington Ave | | | NOrth Versailles | PA | 15137 | |
| Lehr Farm's | | 9300 N. Center Rd | | | Clio | MI | 48420 | |
| Leibensperger, Michael | | 212 Pine St | | | Port Carbon | PA | 17965 | |
| Leica Geosystems Inc | | 5051 Peachtree Corners Circle | | | Norcross | GA | 30092 | |
| Leighton, David | | 403 W 44th St | | | Shadyside | OH | 43947 | |
| Leinberger, Jamie L | | 7376 Michigan Rd. | | | Bay City | MI | 48706 | |
| Leitner, Kyle W | | 1935 Duke Street | | | Edwardsville | IL | 62025 | |
| Lemasters, Brian E | | 75 Durward Court | | | Moundsville | WV | 26041 | |
| Lemasters, Paul W | | 67 North Ave | | | Cameron | WV | 26033 | |
| Lemere, David E | | 2773 Cedar Ln | | | Bay City | MI | 48706 | |
| Lemley, Charles W | | 10059 North Fork Rd | | | Pine Grove | WV | 26419 | |
| Lemon, William A | | PO Box 182 | | | Gassaway | WV | 26624 | |
| Lennox Logging, LLC | | 1632 18 1/2 St. | | | Rice Lake | WI | 54868 | |
| Lenoir, Michael A | | 2115 County Road 324 | | | Maplesville | AL | 36750 | |
| Lenox, Jimmy | | 472 dickens south | | | livingston | TX | 77351 | |
| Lentini, Dennis M | | 910 Ash Street | | | Kulpmont | PA | 17834 | |
| Lentz, Mark A | | 2023 Saint Clair Avenue | | | East Liverpool | OH | 43920 | |
| Lentz, Robert | | 1317 Plum St | | | Cheyenne | WY | 82007 | |
| Leonard II, Thomas | | 6231 Memorial Hwy | | | Ottawa Lake | MI | 49267 | |
| Leonard, Bret A | | 8779 Glenwood Road | | | Cumberland | OH | 43732 | |
| Leonard, Heath W | | 211 Isbell | | | Horatio | AR | 71842 | |
| Leonatti, James M | | 401 LYON Street | | | LIttle Rock | IA | 51243 | |
| Leoni Concrete | | 612 Walden Ave | | | Tiltonsville | OH | 43963 | |
| Lerma, Mike M | | 462 W Browning Drive | | | Jackson | MS | 39209 | |
| Lesher Mack Sales | | 2700 Cumberland Street | | | Lebanon | PA | 17042-2595 | |
| Lesher, Ernest A | | 305 Kressman | | | Easton | PA | 18042 | |
| Lesher, Joseph R | | 173 Elk River Road N | | | Bluecreek | WV | 25030 | |
| Leshock, George E | | 535 Chestnut Street | | | Kulpmont | PA | 17834 | |
| Leslie Equipment Co. | | PO Box 1220 | | | Beaver | WV | 25813 | |
| Leslie, Joshua L | | 239 E North St | | | Marion Heights | PA | 17832 | |
| Lesser, Kenneth | | 910 Cooper St | | | Danville | PA | 17821 | |
| Lester Brothers Excavating, Inc. | | 5405 E. Michigan Ave. | | | Jackson | MI | 49201 | |
| Lester, Kenneth L | | PO Box 146 | | | West Terre Haute | IN | 47885 | |
| Lester, Tracy L | | 76 C.A. Holland Road | | | Quitman | AR | 72131 | |
| Let George Do It, Inc | | PO Box 354 | | | Cross Fork | PA | 17729 | |
| Letourneau Enterprises, LLC | | 11325 North Community House Rd | | | Charlotte | NC | 28277 | |
| LETT, JASON D | | 207 INDEPENDENCE RD | | | AVELLA | PA | 15312 | |
| Letzkus, Kenneth J | | 214 E 13th Street | | | Hominy | OK | 74035 | |
| Lewis Brisbois Bisgaard & Smith, LLP | | 633 W. Fifth Street | | | Los Angeles | CA | 90071 | |
| Lewis Jr, Don | | 340 A Stiemly Ave | | | Glen Burnie | MD | 21060 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 121 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Bradley T | | 651 N. Garfield Rd. | | | Linwood | MI | 48634 | |
| Lewis, Brady | | 2731 Miller RD | | | Wellsville | NY | 14895 | |
| Lewis, Brian G | | 208 Stardust Dr | | | Wintersville | OH | 43953 | |
| Lewis, Brian P | | 528 Ruben Kehrer Rd #31 | | | Muncy | PA | 17756 | |
| Lewis, Casey J | | 150 North St. | | | Westfield | PA | 16950 | |
| Lewis, Chad W | | 92 Lisa Dr. | | | Crawfordville | FL | 32327 | |
| Lewis, Christopher | | 329 Beardsley Street | | | Homer | LA | 71040 | |
| Lewis, Cindi A | | 717 Parson's Way | | | Abilene | TX | 79602 | |
| Lewis, David J | | 4101 Halfway Branch | | | Olive Hill | KY | 41164 | |
| Lewis, Demontae | | 1514 Hill St | | | Homer | LA | 71040 | |
| Lewis, Keagan M | | 421-4 Emerald Trace Drive | | | Ruston | LA | 71270 | |
| Lewis, Kristopher M | | 157 Liberty Street | | | Mount Pleasant | PA | 15666 | |
| Lewis, Mark A | | PO Box 125 | | | Factoryville | PA | 18419 | |
| Lewis, Michael | | 1600 Baltimore Ave | | | Deltona | FL | 32725 | |
| Lewis, Shavar D | | 1121 Red Hills Apt 23 | | | Farmerville | LA | 71241 | |
| Lewis, Wendell E | | 1738 Via Socorro | | | Sierra Vista | AZ | 85635 | |
| Lexicon Technologies, Inc. | | 2195 Eastview Parkway | | | Conyers | GA | 30013 | |
| Ley, Aaron | | 307 Central Ave | | | Chicora | PA | 16025 | |
| Leyba, Philip | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| LGS Restoration, LLC | | 2901 7th Street | | | Tuscaloosa | AL | 35401 | |
| Liberty Excavators, Inc | | 4402 Gettysburg Road | | | Camp Hill | PA | 17011 | |
| Liberty Fabricators, Inc. | | 2229 W. Hill Road | | | Flint | MI | 48507 | |
| Lichtenberger, Charles D | | 198 Chesterfield Dr | | | Palmyra | PA | 17078 | |
| Lichtenberger, Michael | | 6713 Bear Tr | | | Cocoa | FL | 32926 | |
| Liegey, Megan E | | 726 Huron Ave | | | Renovo | PA | 17751 | |
| Liess, Patrick A | | 9049 Longcroft Dr. | | | White Lake | MI | 48386 | |
| Lift Technologies, Inc. | | 5162 B 24th West Ave | | | Tulsa | OK | 74107 | |
| Lifting Gear Hire Corporation | | 9925 S. Industrial Drive | | | Bridgeview | IL | 60455-2408 | |
| Ligammari, Dominic J | | 20 Marwood Ave Apt 1 | | | Pittsburgh | PA | 15221 | |
| Liggett, Curtis S | | 1377 Cat Tail Raod | | | Edgewood | IL | 62426 | |
| Lightner, Melissa M | | 55174 New Cut Rd | | | Shady Side | OH | 43947 | |
| Ligonier Trucking Company | | 1350 Route 30 | | | Laughlintown | PA | 15655 | |
| Lillard, Frank W | | P. O. Box 77 | | | Mansfield | MO | 65704 | |
| Lilley, Michael C | | 390 Blacks Lane | | | Wheeling | WV | 26003 | |
| Lilliston, Lewis I | | 910 Church Road | | | York | PA | 17404 | |
| Linares Garnica, Rigoberto | | 1610 10th Ave | | | Beaver | PA | 15009 | |
| Lindeen, Hunter | | 1208 Hometown Dr | | | MARYSVILLE | KS | 66508 | |
| Lindeen, Karson L | | 1208 Hometown Dr. | | | Marysville | KS | 66508 | |
| Lindgren, Tony J | | PO Box 114 | | | Hohenwald | TN | 38462 | |
| Lindley, Joshua B | | 2109 NW Sycamore Ln. | | | Grain Valley | MO | 64029 | |
| Lindquist, Terry | | 3450 N Laskey Rd | | | Toledo | OH | 43613 | |
| Lindsey, Gage D | | 124 Emde Circle | | | Bald Knob | AR | 72010 | |
| Lindsey, Isaac H | | 343 Gum Pond Rd | | | Baileyton | AL | 35019 | |
| Lindsey, Shane A | | PO Box 206 | | | Pocahontas | AR | 72455 | |
| Lindy Paving, Inc. | | PO Box 6774 | | | Pittsburgh | PA | 15212 | |
| Linehan, Matthew K | | PO Box 52 | | | Copan | OK | 74022 | |
| Link, Jessilynn N | | 1310 E Court Street | | | Ottumwa | IA | 52501 | |
| Linke, Alfred F | | 1662 Pemberville Rd | | | Woodville | OH | 43469 | |
| Linker, Clyde F | | 890 W. Wilkinson Rd. | | | Owosso | MI | 48867 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 122 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linn, Eric P | | 20940 E. Trebesh Cir | | | Pinckney | MI | 48169 | |
| Linn, Jake M | | 2400 Alexander Maner West | | | Steubenville | OH | 43952 | |
| Linn, John M | | 2400 Alexander Avenue West | | | Steubenville | OH | 43952 | |
| Linney, Jake G | | 10601 North L Street | | | LaPorte | TX | 77571 | |
| Lioce, Justin | | 1978 Stannards Road | | | Wellsville | NY | 14895 | |
| Lipinski, John E | | 440 Pershing Avenue | | | Lebanon | PA | 17042 | |
| Lipps, Loren B | | 333 Woodvue Lane | | | Winterville | OH | 43953 | |
| LIPSCOMB, JOHNNY | | 332 FERN ST | | | MORGANTOWN | WV | 26501 | |
| LISCOMB, WILLIAM T | | 437 OLIVE ST | | | TRUMANN | AR | 72472 | |
| Lisenby, John A | | 1503 West Jacksonhill Ct. | | | Lecanto | FL | 34461 | |
| Liska, Michael | | 220 Orchard Hill Drive, Apt 2 | | | Mt Pleasant | PA | 15666 | |
| Lister, Michael P | | PO Box 343 | | | Pittsfield | IL | 62363 | |
| Liston - Do Not Use this ID - Use 110760, Toby | | 141 Main St | | | Albright | WV | 26519 | |
| Liston, Toby | | 141 Main Street | | | Albright | WV | 26519 | |
| Litman Enterprises, LLC | | 39653 State Route 7 | | | Sardis | OH | 43946 | |
| Little, Bret E | | 107 Fernwood Lane | | | Bald Knob | AR | 72010 | |
| Little, Jacob W | | 20 Faith Circle | | | Carlisle | PA | 17013 | |
| Little, Larry D | | 72 Grange Road | | | Cave City | AR | 72521 | |
| Little, Stephen S | | 502 King Road | | | Collegeville | PA | 19426 | |
| Little, William H | | PO Box 68 | | | Scotts Hill | TN | 38374 | |
| Little, William L | | 2080 Middleburg Rd | | | Scotts Hill | TN | 38374 | |
| Littleton, Andy | | 637 Drybrook Rd | | | Waverly | NY | 14892 | |
| Littleton, Lyle B | | 986 County Road 197 | | | Clanton | AL | 35046 | |
| Littleton, Lyle N | | 986 County Road 197 | | | Clanton | AL | 35046 | |
| Littrell, Roy A | | 1290 Grassy Branch Road | | | Lawrenceburg | TN | 38464 | |
| Litts, John C | | 8 Mountain View Court | | | E Stroudsburg | PA | 18301 | |
| Lively, Wallace E | | PO Box 546 | | | Chesapeake | OH | 45619 | |
| Livengood, Matthew M | | 100 Thompson Road | | | East Brady | PA | 16028 | |
| Livingston County Concrete, Inc | | 550 N. Old US-23 Hwy | | | Brighton | MI | 48114 | |
| LKQ Heavy Truck Goody's, LKQ Triplett ASAP, Inc. | | 6180 Hagman Rd. | | | Toledo | OH | 43612 | |
| Llames, Christian J | | 411 West Cook Street | | | Portage | WI | 53901 | |
| Lloyd's Electronics | | PO Box 250 | | | Millwood | WV | 25262 | |
| Loader, Craig | | 11010 Walker St | | | Grand Blanc | MI | 48439 | |
| Lobach, Douglas K | | 75 Daisy Lane | | | Lehighton | PA | 18235 | |
| Lobell, Kerry J | | 18669 Highway 444 | | | Livingston | LA | 70754 | |
| Lockaton, Keith | | 5259 McAnulty Rd | | | Pittsburg | PA | 15236 | |
| Locke, James A | | 671 CR-33100 | | | Sumner | TX | 75486 | |
| Lockett, George I | | 15080 Lancelot CR | | | Harvest | AL | 35749 | |
| Lockhart, Cody L | | 1099 Rush Fork Road | | | Ivydale | WV | 25112 | |
| Lockhart, William A | | 3140 Old Lincohln Way | | | Wooster | OH | 44691 | |
| Lockwood, Dakota K | | 13338 Packard Rd | | | Hudson | MI | 49247 | |
| Loehr, Nichole A | | 3 Millennial Way | | | Annville | PA | 17003 | |
| Lofton, Carlton E | | 404 11th Ave NE | | | Red Bay | AL | 35582 | |
| Logan, Robert D | | 900 west Grand | | | Wetumka | OK | 74883 | |
| Logan, Robert E | | 352 Gottshall Lane | | | Shamokin | PA | 17872 | |
| Logan, Rodney B | | 8 Easy Street | | | Indiana | PA | 15701 | |
| Logan, Theodore J | | 212 Osborne Street | | | Cornell | WI | 54732 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loggins, Anthony E | | 2300 Robinson Lane | | | Huntington | TX | 75949 | |
| LogMeIn, Inc. | | 320 Summer Street | | | Boston | MA | 02210-1701 | |
| Logsdon, Noah T | | 7877 Dragon Hwy | | | Cameron | WV | 26033 | |
| Logue, Stephen W | | 5130 E Bruno Rd | | | Atoka | OK | 74525 | |
| Logue, Trent L | | 2547 N  2157 ST | | | Beecher City | IL | 62414 | |
| Lohan, Jacob D | | 43140 Jerrill Drive | | | St. Clairsville | OH | 43950 | |
| Lohr, Richard D | | 347 McClellan Rd | | | Wind Ridge | PA | 15380 | |
| Lomax, Joseph | | 16 Robbye Lane | | | Searcy | AR | 72143 | |
| Lomax, Travis W | | 16 Robby Lane | | | Searcy | AR | 72143 | |
| Lombardo, Austin | | 203 Colt Drive | | | Grantville | PA | 17028 | |
| Loner, Billy J | | 416 N Shaver St | | | Mount Union | PA | 17066 | |
| Loner, Nikia L | | 10 E Sherman Street | | | Mount Union | PA | 17066 | |
| Long  Jr., Travis B | | 837 4th St. | | | Jersey Shore | PA | 17740 | |
| Long, Basil D | | 30090 N 3956 Dr | | | Ochelata | OK | 74051 | |
| Long, Brian A | | 615 N Custer St. | | | Wichita | KS | 67203 | |
| Long, Christopher E | | 21 Lenape Trl | | | Lock Haven | PA | 17745 | |
| Long, Cody A | | 546 Majorsville Road | | | Dallas | WV | 26036 | |
| Long, Crystal D | | 300 Starlight Drive #37 | | | Marietta | OH | 45750 | |
| Long, James N | | 904 Main St | | | Golden City | MO | 64748 | |
| Long, Joseph M | | 347  Weiss Road | | | Shelocta | PA | 15774 | |
| Long, Michael D | | 22710 Mountaineer HWY | | | Wileyville | WV | 26581 | |
| Long, Michael L | | 123 Washington Drive | | | Kulpmont | PA | 17834 | |
| Long, Ryan M | | 800 Twp Road 156 | | | Rayland | OH | 43943 | |
| Long, Todd E | | 665 Chesterfield Dr | | | Wheeling | WV | 26003 | |
| Long, Tyler | | 506 Old State Rd | | | Sweet Valley | PA | 18656 | |
| Longarini, Robert | | 70 Hill Rd | | | Bernville | PA | 19506 | |
| Longo, Perry | | 1058  Anthony Wayne Dr | | | Warminster | PA | 18974 | |
| Lookadoo, Matthew C | | 1837 Middle Bland Road | | | Middlebourne | WV | 26149 | |
| Looney, Douglas | | 112 Duncan Dr | | | Newport | WA | 99156 | |
| Loots, James | | 439 Hicks Rd | | | Mountain Home | AR | 72653 | |
| Lopata, Timothy M | | 92 west High St | | | Cameron | WV | 26033 | |
| Lopez Mora, William M | | 159 Luxbury Lane | | | Elkin | NC | 28621 | |
| Lopez Salas, Nayeli | | 146 Ellen Dr | | | Morristown | TN | 37814 | |
| Lopez Valentino, Luis | | 128 Cherry St | | | Jonesville | NC | 28642 | |
| Lopez, Alexander | | 3828 Highland Avenue | | | Shadyside | OH | 43947 | |
| Lopez, Andrew | | 260 Van Dalton Road | | | Corrigan | TX | 75939 | |
| Lopez, Aylin | | 3915 Bailey Courners Rd | | | Troy | PA | 16947 | |
| Lopez, Fernando | | 662 Fox Valley Court | | | Taylorsville | NC | 28681 | |
| Lopez, Humberto | | 2124 Shane Ave | | | Fort Worth | TX | 76134 | |
| Lopez, Jairo | | PO Box 735 | | | Palacios | TX | 77465 | |
| Lopez, Mario A | | 260 Van Dalton Road | | | Corrigan | TX | 75939 | |
| Lopez, Oscar | | 422 Maple Dr | | | Morris | IL | 60450 | |
| Lopuski, Cody M | | 11 Deysher Road | | | Fleetwood | PA | 19522 | |
| Lorah, Alexis N | | 148 Beckley St | | | Wernersville | PA | 19565 | |
| Lorah, Christopher | | 701 West Garrett St | | | Sommerset | PA | 15501 | |
| Lord, Austin | | 1204 7th Road | | | Marysville | KS | 66508 | |
| Lorson, Michael S | | 301 East 8th Street | | | Berwick | PA | 18603 | |
| Lorton, Nicholas | | 107 Madison | | | Macon | MO | 63552 | |
| Lortz, Edward J | | PO Box 1313 | | | Sterlington | LA | 71280 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 124 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lothian, Cody A | | 137 VT Maple Drive | | | Franklin | VT | 05457 | |
| Lotus Land LLC | | 411 Chestnut Street | | | Lebanon | PA | 17042 | |
| Lotut, Lyubomir | | 5586 Rhine Rd | | | Berlin | OH | 44610 | |
| Loudermilk, Julius | | 1581 N 4320R | | | Hugo | OK | 74743 | |
| Lough, John T | | 4019 Hawk Highway | | | Lost Creek | WV | 26385 | |
| Louisiana Machinery, LLC. | | PO Box 54942 | | | New Orleans | LA | 70154 | |
| Love, Isaac | | 6650 Township Rd 3295 E | | | Lorning | OH | 43730 | |
| Love, James M | | 7796 Nixon Rd. | | | Charlotte | MI | 48813 | |
| Love, Lee S | | 6122 Boothbay Dr | | | Toledo | OH | 43615 | |
| Love, Lester R | | 44 Brown St | | | Wheeling | WV | 26003 | |
| Loveall, Robert L | | 501 Marietta St | | | Caldwell | OH | 43724 | |
| Lovell, Michael S | | 1039 Lake Crest Drive | | | Pottsboro | TX | 75076 | |
| Loverdi, Francis M | | 308 Westmont Dt | | | Collingdale | PA | 19023 | |
| Lovitt, Cameron B | | 1295 Hwy 871 | | | Winnsboro | LA | 71295 | |
| Lowe, Philip A | | PO Box 1813 | | | Olive Hill | KY | 41164 | |
| Lowe, Richard A | | 53848 Sustersic Ave | | | Bridgeport | OH | 43912 | |
| Lowers, Eric L | | 1 Wildcat Branch Dr | | | Sicklerville | NJ | 08081 | |
| Lowe's Commercial Services | | PO Box 530954 | | | Atlanta | GA | 30353 | |
| Lowrance, Jordan | | 13215 Twin Oaks Drive | | | Balch Springs | TX | 75180 | |
| Lowrance, Robert | | 13661 Hwy 263 | | | Fox | AR | 72051 | |
| Lowry, Brenden A | | 1480 Spring Run Rd Ext | | | Coraopolis | PA | 15108 | |
| Loy, Charles A | | 544 St Run Road | | | Porters Falls | WV | 26162 | |
| Loya, Sergio | | 5835 Country Club Road SE | | | Deming | NM | 88030 | |
| Loyd, Bruce D | | 82442 Elvis Taylor Rd | | | Bush | LA | 70431 | |
| Loyd, David A | | 27070 August Lane | | | Folsom | LA | 70437 | |
| Loyd, Gary C | | 20082 Royal Pine Dr | | | Covington | LA | 70435 | |
| Loyd, Gary C | | 20083 Royal Pine Dr | | | Covington | LA | 70435 | |
| Loyd, Jonathan | | 5554 Junction City Hwy | | | El Durado | AR | 71730 | |
| Loyd, Katie | | 5554 Junction City Hwy | | | El Dorado | AR | 71730 | |
| Loyd, Ketravion M | | 450 Sweet Home Road | | | Jonesboro | LA | 71251 | |
| Loyd, Michael J | | 470 Dummyline Road | | | Madisonville | LA | 70447 | |
| Lozovoy, Zackary P | | 411 Church Road | | | Harmony | PA | 16037 | |
| Lucas, Chance A | | 57299 Temperanceville Hwy | | | Barnesville | OH | 43713 | |
| Lucas, Derek J | | 57079 Steele Rd | | | Alledonia | OH | 43902 | |
| Lucas, Douglas A | | 35 Oak Drive Circle | | | Wheeling | WV | 26003 | |
| Lucas, John T | | 59130 Gobblers Knob Rd | | | Barnesville | OH | 43713 | |
| Lucas, Lynn L | | PO Box 39 | | | Connellsville | PA | 15425 | |
| Lucas, Nathan J | | 1828 Hwy 115 | | | Deville | LA | 71328 | |
| Lucas, Peter | | 1508 W Phila Street | | | York | PA | 17404 | |
| Lucha, Jeffrey S | | 9525 220th Ave. | | | Reed City | MI | 49677 | |
| Luchuck, Jeremy L | | 181 Barnes Street | | | Wallace | WV | 26448 | |
| Luckey Farmers, Inc. | | 1200 W. Main St. | | | Woodville | OH | 43469 | |
| Luckey Oil Equipment Company | | 310 Main Street | | | Luckey | OH | 43443 | |
| Ludden, Brokton | | 27 Chestnut St | | | Belfast | NY | 14711 | |
| Ludden, Bryson J | | 4782 Cornelius Rd | | | Andover | NY | 14806 | |
| Ludwig III, Donald G | | 129 Morrell Road | | | Dunbar | PA | 15431 | |
| Lugo Barrera, Isain | | 11939 Hilltop Terrace Lot 6 | | | Buhl | AL | 35446 | |
| Lugo Lugo, Juan | | 14033 laredo | | | houston | TX | 77015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lugo Maldonado, Antony | | 348 Crescent Lane E Lot 11 | | | Tuscaloosa | AL | 35404 | |
| Lugo Maldonado, Carlos | | 6820 5th st lot 33 | | | Northport | AL | 35476 | |
| Lugo Maldonado, Laura | | 348 Cresent Lane East -  Lot 11 | | | Tuscaloosa | AL | 35404 | |
| Lugo Segura, Carlos E | | 6820 5th Street Lot 10A | | | Northport | AL | 35476 | |
| Lugo Segura, Nicolas | | 675 Black Creek Rd Lot 2 | | | Columbus | MS | 39705 | |
| Lugo, Adrian | | 15062 Maple Tree Drive | | | Naples | FL | 34114 | |
| Lugo, Amado | | 50 Cumpton Curry Rd | | | Somerville | AL | 35670 | |
| Lugo, Fernando | | 3611 Rice Mine Rd NE  Lot 100 | | | Tuscaloosa | AL | 35406 | |
| Lugo, Jose | | 675 Black Creek Lot 2 | | | Columbus | MS | 39705 | |
| Lugo, Jose L | | 15062 Maple Tree Drive | | | Naples | FL | 34114 | |
| Lugo, Maribel | | 16416 Boothown Rd | | | Bohl | AL | 35446 | |
| Lugo, Mayco | | 50 Compton Curry Rd | | | Somerville | AL | 35670-6313 | |
| Lugo, Narciso S | | 474 W Browning Dr | | | Jackson | MS | 39209 | |
| Lugo-Buitimea, Ramon A | | 906 E George St. | | | Somerton | AZ | 85350 | |
| Lugo-Maldonado, Edgar | | 474 W Browning Dr | | | Jackson | MS | 39709 | |
| Luhman, Joseph R | | 41391 670th Street | | | Mazeppa | MN | 55956 | |
| Lukas, Paul J | | 311 Sinclair Avenue | | | Yorkville | OH | 43971 | |
| Lukazcek Excavating & Drg., LLC | | 311 N. Briggs Road | | | Quincy | MI | 49082 | |
| Lukens, Derek J | | 651 Main St | | | Vandling | PA | 18421 | |
| Lule, Gabriel | | 100 E Lobit St | | | Boytown | TX | 77520 | |
| Lumbatis, Stephen M | | 33388 Firehouse Rd | | | Lewisville | OH | 43754 | |
| Lummus, Richard D | | 8886 FM 1275 | | | Nacogdoches | TX | 75961 | |
| Luna, Arturo | | 8709 N Kenyon Rd | | | Edinburg | TX | 78542 | |
| Luna, Michael R | | 9009 NW 10th Lot 393 | | | Oklahoma City | OK | 73127 | |
| Lunda Construction Company | | 620 Gebhardt Road | | | Black River Falls | WI | 54615 | |
| Lundfelt, Eugene | | 2794 Cement Hollow Rd | | | Jersey Shore | PA | 17740 | |
| Lundquist, Kimberly S | | 987 N Suncoast Blvd | | | Crystal River | FL | 34429 | |
| Lunsford, Ronnie C | | 3864 Hwy 169 South | | | Crossett | AR | 71635 | |
| Luong, Anthony H | | 719 Griffin St | | | Scranton | PA | 18508 | |
| Luper, Clyde W | | 19215 J Corkern Road | | | Franklinton | LA | 70435 | |
| Lupey, Stephen T | | 466 Blue Mountain Parkway | | | Harrisburg | PA | 17112 | |
| Lupey, Theodore P | | 1394 Manda Bottom road | | | Harrisburg | PA | 17112 | |
| Lupi, Kenneth W | | 7201 Via Abruzzi | | | Lake Worth | FL | 33467 | |
| Luther, Robert J | | 707 Keystone Avenue | | | Cresson | PA | 16630 | |
| Lutz, Richard M | | 2020 E. Glendale Ave | | | Whitefish | WI | 53211 | |
| Lyda, Chase R | | 261 Valleyview Drive | | | Oakdale | PA | 15071 | |
| Lyden Oil Company | | 30692 Tracy Road | | | Walbridge | OH | 43465 | |
| Lykins, John T | | 155 Adams Street | | | Salyersville | KY | 41465 | |
| Lynch, Daniel E | | 11195 N Whiteville Rd | | | Farwell | MI | 48622 | |
| Lynch, Jared M | | 2207 Richland Avenue | | | Wheeling | WV | 26003 | |
| Lyons, Christopher C | | 62 New Street | | | Beaver Meadows | PA | 18216 | |
| Lyons, Michael C | | 16 Lucille Lane | | | Greenup | KY | 41144 | |
| Lyons, Nigel A | | 458 CR 3520 | | | Broaddus | TX | 75929 | |
| Lytle, George M | | 2353 Mount Pleasant Road | | | Ruffs Dale | PA | 15679 | |
| Lytle, Jonathan R | | 608 Frametown Rd | | | Frametown | WV | 26623 | |
| Lytle, Leonnia F | | PO Box 457 | | | Frametown | WV | 26623 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 126 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyzenga, Henry | | 6084 Windfall Road | | | Belmont | NY | 14813 | |
| M & A Transport Inc. | | 390 N. Long Run Rd | | | Avonmore | PA | 15618 | |
| M J Painting Contractor Corp, Olean Industrial Park | | 291 Homer Street | | | Olean | NY | 14760 | |
| M&T Bank | | 1002 North 7th St. | | | Harrisburg | PA | 17102 | |
| M. H. Trucking, LLC | | 64 Cavalry Rd | | | Jonestown | PA | 17038 | |
| M. Ragan Sales & Equipment | | 1569 Smith Township State Road | | | Atlasburg | PA | 15004 | |
| M.J. Shelton Enterprises, Inc. | | 2131 Fairfield Ave | | | Fort Wayne | IN | 46802 | |
| M.L. Chartier, Inc. | | 9195 Marine City Highway | | | Fair Haven | MI | 48023 | |
| M-2 Auto Parts of Highland | | 43500 Grand River Ave | | | Novi | MI | 48375 | |
| Mable J. Yemc | | 325 Ironbite Drive | | | Tarrs | PA | 15688 | |
| MacAllister  Rental, LLC | | 7515 E. 30th Street | | | Indianapolis | IN | 46219 | |
| Maccarone, Neal T | | 403 W. Savory St. | | | Pottsville | PA | 17901 | |
| MacConnell, Gage N | | 602 Green Tree Village | | | Lebanon | PA | 17042 | |
| Macedo Mondragon, Oscar | | 102 Blue Bonnet Lane | | | Goldsboro | NC | 27534 | |
| Macedo Vivero, Miguel | | 559 Jonathan Place | | | Greenville | NC | 27834 | |
| Macguires Ford | | 100 N Thistledown Dr | | | Palmyra | PA | 17078 | |
| Machinery Rental (MRC) | | 6465 Hamilton Ave | | | Pittsburgh | PA | 15206 | |
| Macias, Jack | | 1840 hwy 373 | | | columbus | MS | 39705 | |
| Maciel, Michael W | | 3103 Blue Hills Drive | | | Missouri City | TX | 77459 | |
| Mack, Andrew K | | 14861 Stonehaven Drive | | | Perrysburg | OH | 43551 | |
| Macke, Abraham A | | 16441 N Baystown Rd | | | Marshall | IL | 62441 | |
| Mackenna, Timothy D | | 142 Scotland Road | | | Quarryville | PA | 17566 | |
| Mackey, Logan J | | 103 Main St | | | Cameron | WV | 26033 | |
| Mackey, Shane M | | 240 Mar-Lou Lane | | | Wellsburg | WV | 26070 | |
| Mackey, Wyatt J | | 103 Main St | | | Cameron | WV | 26033 | |
| MacNamara, Kyle M | | 617Cambria Ave | | | Avonmore | PA | 15618 | |
| Macneal, George H | | 105 Maplewood Drive | | | Dover | PA | 17315 | |
| Madden, Debbra L | | 99 Evermans Dreamview | | | Cearrison | KY | 41141 | |
| Madden, Richard J | | 102 West Avenue | | | Mount Carmel | PA | 17851 | |
| Maddox, David M | | 85 Dupuy Lane | | | Alexandria | LA | 71301 | |
| Maddox, Lewis E | | 1758 Dogwood Trail | | | Minden | LA | 71055 | |
| Maderia, Phillip N | | 635 Mill Rd | | | Smithfield | OH | 43948 | |
| Madosky, Benjamin J | | 421 Dusty Trail Rd | | | Claysville | PA | 15323 | |
| Madrigal, Josue G | | 220 CR 1720 | | | MT Pleasant | TX | 75455 | |
| Magallanes, Teddy | | 904 East E St. | | | North Platte | NE | 69101 | |
| Magee, Talmadge L | | 17020 Orange Grove Road | | | Gulf Port | MS | 39503 | |
| Magers, Christopher M | | 61 Clearview Heights Drive | | | Moundsville | WV | 26041 | |
| Magisterial District 27-2-01 | | Commonwealth of Pennsylvania | | | Canonsburg | PA | 15317 | |
| Magisterial District No MDJ-23-3-01 | | Commonwealth of Pennsylvania | | | Birdsboro | PA | 19508 | |
| Magisterial District No MDJ-27-3-01 | | 453 Valleybrook Rd, STE 100 | | | McMurray | PA | 15317 | |
| Magisterial District No. 10-3-01 | | 174 S Greengate Rd | | | Greensburg | PA | 15601 | |
| Magisterial District No. MDJ-08-2-01 | | 150 South Market Street | | | Mount Carmel | PA | 17851 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magisterial District No. MDJ-52-3-04 | | PO Box 2012 | | | CLeona | PA | 17042 | |
| Magnum Machine Works, LLC | | 7480 NW Caldwell Road | | | Kidder | MO | 64649 | |
| Maguire's Collision Center | | 100 N. Thistledown Drive | | | Palmyra | PA | 17078 | |
| Mahaffey Fabric Structures | | 4201 Delp Street | | | Memphis | TN | 38118 | |
| Mahar, Matthew M | | 926 Greenwich Front | | | Reading | PA | 19604 | |
| Mahler, Joshua M | | 23 Sierra View Rd | | | Athens | PA | 18810 | |
| Mahogany, Vincent J | | 2611 W. 34th. | | | Pine Bluff | AR | 71603 | |
| Mahon, Gregory | | 612 Casdorph Rd. | | | Charleston | WV | 25312 | |
| Mainart, Stephen J | | 717 Harlequin Lane | | | Mullica Hill | NJ | 08062 | |
| Maine Drilling & Blasting, Inc. | | PO Box 1140 | | | Gardiner | ME | 04345 | |
| Majeed, Hatim M | | 3235 Hunter Park | | | Fortworth | TX | 76011 | |
| Major, Geoffrey S | | PO Box 476 | | | Manton | MI | 49663 | |
| Malason, Thomas M | | 709 Pearl Street | | | Birdsboro | PA | 19508 | |
| Malbouf, Robert E | | PO Box 248 | | | Harrisville | NY | 13648 | |
| Malcolm, Naomi J | | 1554 Rozelle Creek Road | | | Chillicothe | OH | 45601 | |
| Maldonado Martinez, Francisco | | Lot 96 11619 Camper Rd | | | Duncanville | LA | 35456 | |
| Maldonado Segura, J Gelacio | | 18038 Park Rd | | | Gordo | AL | 15466 | |
| Maldonado, Cameron M | | 1394 Vernon Ave. | | | Idaho Falls | ID | 83402 | |
| Maldonado, Eddie C | | 3915 Bailey Corners Rd | | | Treo | PA | 16947 | |
| Maldonado, Gisselle | | 348 Crecent Ln | | | Tuscaloosa | AL | 35404 | |
| Maldonado, Jesus E | | 606 Myrtle Ave. | | | Marysville | PA | 17053 | |
| Maldonado, Jose | | 18038 Parks Rd | | | Gordo | AL | 35466 | |
| Maldonado, Juan S | | 2694 Moore Lot 4 | | | Jackson | MS | 39204 | |
| Maldonado, Nicolas L | | 8631 Ederer Rd. | | | Saginaw | MI | 48609 | |
| Malenosky, Brenda D | | 331 Lewis Drive | | | Union Town | PA | 15401 | |
| Mallet, Caleb J | | 1401 West Peach Street | | | Eunice | LA | 70535 | |
| Mallett, Cardell | | 2911 Northwood Ave | | | Toledo | OH | 43606 | |
| Mallon, John | | 710 W Allison Rd | | | Cheyenne | WY | 82007 | |
| Mallow, Aaron M | | 179 Butternut Rd | | | Huttonsville | WV | 26273 | |
| Mallow, William | | 179 Butternut Rd | | | Huttonsville | WV | 26273 | |
| Malloy, Patrick | | 3405 Stonebrrok Pl | | | Shreveport | LA | 71105 | |
| Malnar, Arnell J | | 898 Partee Drive | | | Marcella | AR | 72555 | |
| Malone, Jamaal I | | 1702 Shady Grove Road | | | Saline | LA | 71070 | |
| Malone, Keith T | | 1602 Shirley Road | | | Saline | LA | 71070 | |
| Malone, Mark A | | 23110 L DR. N | | | Marshall | MI | 49068 | |
| Malone, Todd G | | 1073 Limestone Rd | | | St Mary's | WV | 26170 | |
| Malone, William T | | 1280 Langford Rd | | | Lena | MS | 39094 | |
| Maltbie, John W | | 9060 E Papago Crt | | | Prescott Valley | AZ | 86314 | |
| Mamie Robinson Simmons | | 3310 Retama Falls Ln | | | Katy | TX | 77494 | |
| Mamula, Carlo T | | 114 Fieldcrest Dr | | | Burgettstown | PA | 15021 | |
| Mamula, Kerianne L | | 114 Field Crest Dr | | | Burgettstown | PA | 15021 | |
| Maneritch, Jeremy C | | PO Box 47 | | | Russell | AR | 72139 | |
| Mangan, Leland J | | 60 Mountain Road | | | Torrington | CT | 06790 | |
| Mangiaruga, Noah J | | 1756 Clinton Ave | | | Coal Township | PA | 17886 | |
| Manheim Hydrualics | | 47 East End Drive | | | Manheim | PA | 17545 | |
| Manley, Daniel L | | 3640 Downing Street SW | | | East Sparta | OH | 44626 | |
| Mann, Andrew C | | 3100 Forest Street | | | Lehighton | PA | 18235 | |
| Mann, Ken | | 25066 Chapel Road | | | Laurel | IN | 47024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mann, Michael D | | 55600 Goddard Ridge | | | Alledonia | OH | 43902 | |
| Manna, Mark S | | 191 Pleasant Vally Rd | | | Morehead | KY | 40351 | |
| Mannarino, Joseph L | | 104 Valuska Drive | | | Mingo Jct | OH | 43938 | |
| MANNETTE, DANIEL J | | 447 RIVER RD | | | WINDHAM | ME | 04062 | |
| Mannik & Smith Group, Inc. | | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| Manns, Joseph E | | 3104 Oka Rd. | | | Chloe | WV | 25235 | |
| Manon, Joshua | | 1320 N 11th. St | | | Reading | PA | 19612 | |
| Mansberry, Brian R | | 2776 Springfield Pike | | | Connellsville | PA | 15425 | |
| Mansberry, Jason R | | 2776 Springfield Pike | | | Collinsville | PA | 15425 | |
| Manson, Robert S | | 351 Barry Place | | | Bristol | PA | 19007 | |
| Manuel, Joseph M | | 904 N Broadway | | | Stiggler | OK | 74462 | |
| Manzueta, Jose R | | 44 S 14th St Apt 1 | | | Allentown | PA | 18102 | |
| Marberry, Joshua S | | 192 Oak Grove St | | | Huntington | TX | 75949 | |
| Marby, Jeffrey A | | 1212 NW Tahoe Lane Apt 201 | | | Silverdale | WA | 98383 | |
| Marcadante, Philip | | 2253 Whitewood Ave | | | Springhill | FL | 34609 | |
| Marcantel, Shayne | | 120 Wright Road | | | Oakdale | LA | 71463 | |
| Marchbank, William L | | PO Box 314 250 West st | | | MT Pleasant | OH | 43939 | |
| Marchbanks, Troy L | | 21 Meredith Way | | | Centerville | MA | 02632 | |
| Marco Group | | 3425 E Locust Street | | | Davenport | IA | 52803 | |
| Marcum, Desmond | | 158 Rockhouse BR | | | Pinson Fork | KY | 41555 | |
| Mardis, Scott A | | 105 Hickory Hill Drive | | | Clinton | MS | 39056 | |
| Marencik, Andrew J | | 4525 Quarry St | | | Whitehall | PA | 18052 | |
| Marett, Dakota W | | 80 Hilltop Lane | | | Coldspring | TX | 77331 | |
| Margie, Michael A | | 177 1/2 S Mount Vernon Ave | | | Union Town | PA | 15401 | |
| Mariche-Habana, Eric | | 640 Smith Street | | | York | PA | 17404 | |
| Marin, Jesus | | 14159 Chapel Park Rd | | | Cottondale | AL | 35453 | |
| Marisa, Tyler J | | 117 Marisa Lane | | | Hollsopple | PA | 15935 | |
| Mark Mehalshick | | 504 Lambda Circle  Apt E | | | Wernersville | PA | 19565 | |
| Markely, Craig S | | 211 Arrowhead Dr | | | Elizabeth | PA | 15037 | |
| Marks, Marianne C | | 616 Gaston Drive | | | New Alexandria | PA | 15670 | |
| Marksman Contracting LLC | | 169 S. Main Street | | | Rockford | MI | 49341 | |
| Markus, Colton F | | 124 Belew Road | | | Lawrenceburg | TN | 38464 | |
| Markus, Jeremy L | | 137 Longbranch | | | Lawrenceburg | TN | 38464 | |
| Markus, Lane D | | 123 Belew Rd. | | | Lawrenceburg | TN | 38464 | |
| Markus, Michael S | | 124 Belew Rd | | | Lawrenceburg | TN | 38464 | |
| Markus, Pamela J | | 124 Belew Rd. | | | Lawrenceburg | TN | 38464 | |
| Markus, Timothy C | | 123 Belew Rd. | | | Lawrenceburg | TN | 38464 | |
| Markwardt, Michael | | 3252 110S Ave SW | | | Dickinson | ND | 58601 | |
| Marling, Richard L | | 37 High Street | | | Cameron | WV | 26033 | |
| Marlin's Auto Diagnostics | | 1578 Suzy St | | | Lebanon | PA | 17046 | |
| Marlow, Blayke T | | 329 A. Street | | | Girardville | PA | 17935 | |
| Marrazzo, Tierney M | | 1506 Locust St | | | Jershey Shore | PA | 17740 | |
| Marriott, Mitchell J | | 480 County Road 4351 | | | Oak Grove | AR | 72660 | |
| Marroquin, Angel L | | 162 Church St | | | Jacksonville | TX | 75766 | |
| Mars Diesel, Inc | | 106 Mexico Road | | | Pine Grove | PA | 17963 | |
| Marsh, Zan J | | 3215 2 Mile Rd. | | | Bay City | MI | 48706 | |
| Marshall County Cooperative, Inc. | | 400 11th Street | | | Moundsville | WV | 26041 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall county Hwy. Departmen | | 447 S. Main | | | Warren | MN | 56762 | |
| Marshall County Publice Service District #4 | | RR 5 Box 3 | | | Moundsville | WV | 26041 | |
| Marshall, John A | | 1224 N Elms Road | | | Flint | MI | 48532 | |
| Marshall, Michael S | | 8045 Weddel Street | | | Taylor | MI | 48180 | |
| Marshall, Paul K | | 426 1/2 E Ross Street | | | Lancaster | PA | 17602 | |
| Marshall, Paul L | | 13710 Foundry Hill Rd | | | Hanoverton | OH | 44423 | |
| Martel, William E | | 4200 Graph Road | | | Dellroy | OH | 44620 | |
| Martin, Alec T | | 1090 Hwy 114 West | | | Bathsprings | TN | 38311 | |
| Martin, Andrew C | | 309 Calvert Hill Rd | | | Spraggs | PA | 15362 | |
| Martin, Braden M | | 246 Mill Rd | | | Smithfield | OH | 43948 | |
| Martin, Bryce M | | 6300 County Rte 100 | | | Addison | NY | 14801 | |
| Martin, Chad A | | 29 Merrin Rd | | | York | PA | 17402 | |
| Martin, Curley | | PO Box 7901 | | | Newcomb | NM | 87455 | |
| Martin, Darius D | | PO Box 4432 | | | Shiprock | NM | 87420 | |
| Martin, Devan P | | 7302 Knickerbocker PKWY | | | Hammond | IN | 46323 | |
| Martin, Eric R | | 3681 S Saucon Ave | | | Center Valley | PA | 18034 | |
| Martin, Henrietta | | PO Box 7901 | | | Newcomb | NM | 87455 | |
| Martin, Jason B | | PO Box 403 | | | Wittensville | KY | 41274 | |
| Martin, John P | | 25321 Briardale AVe | | | Euclid | OH | 44132 | |
| Martin, Kyle A | | 623 Jarrett Rd | | | Kingmont | WV | 26578 | |
| Martin, Leonard | | 1497 Woodbine Road | | | Airville | PA | 17302 | |
| Martin, Lindsey N | | PO Box 27 | | | Loraine | TX | 79532 | |
| Martin, Matthew P | | 407 Currie Road | | | Rhome | TX | 76078 | |
| Martin, Nakiesha N | | PO Box 7901 | | | Newcomb | NM | 87455 | |
| Martin, Nathaniel W | | 300 Richardson Loop | | | Dry Prong | LA | 71423 | |
| Martin, Randy | | 190 Ashley 71 | | | Hamburg | AR | 71646 | |
| Martin, Ray D | | PO Box 104 | | | Mt Calm | TX | 76673 | |
| Martin, Robert E | | 18 Gilbert Street | | | Livermore Falls | ME | 04254 | |
| Martin, Robert S | | 22 Gilbert Street | | | Livermore Falls | ME | 04254 | |
| Martin, Stanley D | | PO Box 4432 | | | Shiprock | NM | 87420 | |
| Martin, Todd | | 143 N. Main St | | | Mountain Top | PA | 18707 | |
| Martin, Tyler A | | 511 W. Surrey Rd. | | | Farwell | MI | 48622 | |
| Martin, Wayne L | | 220 N Forest Avenue | | | Steubenville | OH | 43952 | |
| Martinez Camacho, Antonio | | 126 E Railroad St SE | | | Haceville | AL | 35077 | |
| Martinez Ibarra, Rene | | 1578 Charles St. | | | Rio Grande City | TX | 78582 | |
| Martinez Resendiz, Guillermo | | 13730 Duncum St | | | Houston | TX | 77015 | |
| Martinez, Antonio M | | 173 E High St | | | Manheim | PA | 17545 | |
| Martinez, Carlos R | | 402 Second St | | | Fremont | OH | 43420 | |
| Martinez, Cruz | | 2602 Woodlawn Drive | | | Ennis | TX | 75119 | |
| Martinez, Elijah J | | 144 Osage Street | | | Fairfax | OK | 74637 | |
| Martinez, Erick D | | 501 Pineview Ln | | | Fort Worth | TX | 76140 | |
| Martinez, Fabian R | | 121 Murray Road | | | Cheyenne | WY | 82007 | |
| Martinez, Francisco Y | | 920 Frankin Street | | | Center Point | IA | 52213 | |
| Martinez, Gabriel | | 144 Pratt Dr | | | Kennedy | AL | 35574 | |
| Martinez, Geen M | | 169 Lapis Lane | | | Elkin | NC | 28621 | |
| Martinez, Imelda | | 177 Minor St PO Box 35 | | | Goodrich | TX | 77355 | |
| Martinez, Jaime | | 1022 Broadway | | | Bay City | MI | 48706 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 130 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez, Jorge A | | 1578 Charles St. | | | Rio Grande City | TX | 78582 | |
| Martinez, Jose D | | 178 Pratt Drive | | | Kennedy | AL | 35574 | |
| Martinez, Juan M | | 123 E High St | | | Manheim | PA | 17545 | |
| Martinez, Quentin L | | 5312 Wasson Rd | | | Big Spring | TX | 79720 | |
| Martinez, Ray | | 2827 Montana | | | Flint | MI | 48506 | |
| Martinez, Rene R | | 1578 Charles St. | | | Rio Grande City | TX | 78582 | |
| Martinez, Roberto | | 3121 San Pedro Dr NE | | | Albuquerque | NM | 87110 | |
| Martinez, Salvador | | 8152 Washington Street #185 | | | Denver | CO | 80229 | |
| Martinez, Victor | | 107 Will knapp Way | | | State Road | NC | 28676 | |
| Martinez-Pinon, Marco | | 606 S Market St | | | Mechanicsburg | PA | 17055 | |
| Martinez-Rivera, Wilkin | | 1106 Sterling pl | | | lancaster | PA | 17603 | |
| Martini International | | PO Box 450862 | | | Houston | TX | 77245 | |
| Martin's Tire & Alignment Center | | 179 Twin County Rd | | | Morgantown | PA | 19543 | |
| Martucci, Nicholas J | | 122 Weber Lane | | | Gilbert | PA | 18331 | |
| Marva, Veronica S | | 31 Atlantic Ave | | | Union Town | PA | 15401 | |
| Mary A Domonkos | | 17468 Wapakoneta Road, Lot #15 | | | Grand Rapids | OH | 43522 | |
| Maryland Portable Concrete Inc | | 111 Southway | | | Havre De Grace | MD | 21078 | |
| Maryland Transportation Authority | | PO Box 17600 | | | Baltimore | MD | 21297-7600 | |
| Maryland Unemployment Insurance | | PO Box 17291 | | | Baltimore | MD | 21297-0365 | |
| Marzion, Brian J | | 1849 Misty Meadow Lane | | | Lapeer | MI | 48446 | |
| Mase, Brandi L | | 213 Wheatstone Lane | | | Lebanon | PA | 17042 | |
| Masi, Alexander S | | 304 Hazelcroft Ave | | | New Castle | PA | 16105 | |
| Masi, John R | | 718 N Mercer St | | | New Castle | PA | 16101 | |
| Maskel, Dakota R | | 3106 W US Hwy 136 | | | Covington | IN | 47932 | |
| Masloski, Joseph J | | PO Box 53 | | | New Athens | OH | 43981 | |
| Mason Dixon Farm Service | | 340 Apple Hill Rd | | | Waynesburg | PA | 15370 | |
| Mason, Brent M | | 697 Greene Lane | | | Cumberland Furnace | TN | 37051 | |
| Mason, Contrell C | | 19104 East 37th Terr. S | | | Independence | MO | 64057 | |
| Mason, Eric T | | 7064 Cameron Ridge Road | | | Cameron | WV | 26033 | |
| Mason, Eugene | | 2144 Bradford Place | | | Harvey | LA | 70058 | |
| Mason, Joshua M | | 819 Washington Ave | | | Charleroi | PA | 15022 | |
| Mason, Kenneth J | | 15235 Stocker Ridge Road | | | Newcomerstown | OH | 43832 | |
| Mason, Kevin L | | 817 East 56th | | | Stillwater | OK | 74074 | |
| Mason, Ricky | | 8312 State Hwy 28 | | | Eucha | OK | 74342 | |
| Mason, Robert D | | 1379 Hwy 64 West | | | Beebe | AR | 72012 | |
| Mason, Robert M | | 5000 Navvoo Ridge Rd | | | Glen Easton | WV | 26039 | |
| Mason, Thomas O | | 11 Lanes Way | | | Madison | ME | 04950 | |
| Massas, Angel | | 640 Smith | | | York | PA | 17404 | |
| Massey, Paschal H | | 110 Cedar Lane Drive | | | Kosciusako | MS | 39090 | |
| Massie, Daniel | | 206 Lake Forest Dr | | | Georgetown | KY | 40324 | |
| Massie, Sherman W | | 100 Whaley Rd | | | New Carlisle | OH | 45344 | |
| Massingale, Deon D | | 156 Graves Road | | | Tellico Plains | TN | 37385 | |
| Masters, Elizabeth A | | 1344 Dunkeith N.W. | | | Canton | OH | 44708 | |
| Masters, Steven C | | 5930 Fairmont Pike Road | | | Wheeling | WV | 26003 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 131 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mastrilli, Bruce A | | 230 Cherry Street | | | Blairsville | PA | 15717 | |
| Mata, Martin | | 3055 Winston Dr. | | | Saginaw | MI | 48603 | |
| MATHASON, MICHAEL D | | 314 EDGAR RD | | | WAYNESBURG | PA | 15370 | |
| Matheny, Paul W | | 891 Debbie Rd | | | Leon | WV | 25123 | |
| MATHER, GARY L | | 120 GEER RD | | | GRISWOLD | CT | 06351 | |
| Matheson Tri-Gas Inc | | PO Box 347297 | | | Pittsburgh | PA | 15251-4297 | |
| Mathis, David | | 51 Pecanwood | | | Petal | MS | 39465 | |
| Mathis, Dusty | | 478 Mathis Ridge Rd | | | Baxter | TN | 38544 | |
| Mathis, Harley B | | 478 Mathis Ridge Road | | | Baxter | TN | 38544 | |
| Mathis, Hunter L | | 213 Jackson 321 | | | Bradford | AR | 72020 | |
| Mathis, Robert D | | 2005 Merled CT | | | New Windsor | MD | 21776 | |
| Mathis, Scott R | | 478 Mathis Ridge road | | | Baxter | TN | 38544 | |
| Matkin, Stephen L | | 4623 W 2425 N | | | Hooper | UT | 84315 | |
| Matlack, Broc C | | 1931 Cemetery Hill Rd | | | Montgomery | PA | 17752 | |
| Matousek, Eric J | | 4424 Weckerly Rd | | | Monclova | OH | 43542 | |
| Matoushek, Christopher | | 122 Johnson Creek Road | | | Pleasant Mount | PA | 18453 | |
| Matson, Christopher L | | 611 N. High St. | | | Duncannon | PA | 17020 | |
| Matt Baker Advertising, LTD | | 8428 Stable Ct. | | | Toledo | OH | 43528 | |
| Matt Canestrale Contracting, Inc. | c/o John Wicker | P.O Box 234 | | | Belle Vernon | PA | 15012 | |
| Matt Canestrale Contracting, Inc. | | PO Box 234 | | | Belle Vernon | PA | 15012 | |
| Matt, Joseph W | | 4156 Water Street | | | Taberg | NY | 13471 | |
| Matter, Brian P | | 6438 Blackhaw Dr | | | Reynoldsburg | OH | 43068 | |
| Mattera's Inc. | | 27 Deerpark Drive | | | Pottsville | PA | 17901 | |
| Mattern, Andrew | | 102 Center Street | | | Gratz | PA | 17030 | |
| Matthew Greer | | 1302 Wedgewood Dr | | | Fostoria | OH | 44830 | |
| Matthew Klinger Trucking, LLC | | 1313 Lebanon Road | | | Manheim | PA | 17545 | |
| Matthews, Christopher J | | 5700 NW 2nd Avenue | | | Boca Raton | FL | 33487 | |
| Matthews, Douglas L | | 716 3rd Ave. S. | | | Escanaba | MI | 49829 | |
| Matthews, Littley W | | 8809 Parliament Circle | | | Daphne | AL | 36526 | |
| Matthews, Nickolas | | 108 Leon St | | | Paden City | WV | 26159 | |
| Matthews, Steven L | | 4407 Chestergate Drive | | | Spring | TX | 77373 | |
| Matthews, Walter L | | 17703 Country Crest St. | | | Magnolia | TX | 77355 | |
| Mattin, Corey | | 5230 Co Rd 3 | | | Swanton | OH | 43558 | |
| Mattingly, Thomas C | | 730 Clark Road | | | Loretto | KY | 40037 | |
| Mattis, William P | | 460 Ridge Drive | | | Danville | PA | 17821 | |
| Maughan, Jesse R | | 717 HEPLERS CIRCLE | | | MADISON | PA | 15663 | |
| Maumee Quickprint, Inc. | | 219 Conant Street | | | Maumee | OH | 43537 | |
| Maumee Supply | | 12860 Eckel Junction Road | | | Perrysburg | OH | 43552-0309 | |
| Maupin, Norman G | | 1443 Naamans Creek Road | | | Boothwyn | PA | 19060 | |
| Maurer, Colyn A | | 414 Westcove Ct | | | Maryville | TN | 37803 | |
| Maurer, Keith E | | 8149 E Lincoln Way | | | Apple Creek | OH | 44606 | |
| Maurer, Michael K | | 13627 46th Avenue | | | South Haven | MN | 55382 | |
| Maurer, Ryan J | | 1416 Market Street | | | Ashland | PA | 17921 | |
| Max Helms | | 6635 70th Avenue | | | Mecosta | MI | 49332 | |
| Maxim Crane Works L.P. | | 1225 Washington Pike | | | Bridgeville | PA | 15017 | |
| Maxwell, Joe K | | 204 1st Ave N | | | Baxter | TN | 38544 | |
| Maxwell, Tyler | | 8736 Lynn Park St N W | | | Alliance | OH | 44601 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 132 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maxx HDD, LLC | | 7410 Continental Parkway | | | Amarillo | TX | 49119 | |
| May, Brandon S | | 97 Little St. | | | Canton | PA | 17724 | |
| May, Brian G | | 1186 Byrd Road | | | Bradford | AR | 72020 | |
| May, Daniel G | | 309 10th Street | | | Glendale | WV | 26038 | |
| May, Jonathan W | | 3971 Township Hwy 136 | | | Sycamore | OH | 44882 | |
| May, Kory C | | 641 County Hwy 44 | | | Nevada | OH | 44849 | |
| May, Rick A | | 1900 Trailridge | | | Richardson | TX | 75081 | |
| May, Travis | | 20291 CO RD 70 | | | Bovey | MN | 55709 | |
| May, Tyler S | | 1407 Mixtown Road | | | Sabinsville | PA | 16943 | |
| Maya, Jesus | | 3320 Universla | | | Tuscaloosa | AL | 35404 | |
| Mayes, Maurice B | | 713 NE 106th Avenue | | | Vancouver | WA | 98664 | |
| Mayfield, Jason K | | 10774 Gavers Road | | | Hanoverton | OH | 44423 | |
| Mayhew, Theresa M | | PO Box 2535 | | | Calcutta | OH | 43920 | |
| Mayle, Monie J | | 212 Belden Ave SE | | | Canton | OH | 44707 | |
| Maynard, Brent D | | 32 Little Harts | | | Harts | WV | 25524 | |
| Maynard, Michael E | | 19752 E 500 Road | | | Paris | IL | 61944 | |
| Maynard, Scott D | | 456 Casar Belwood Road | | | Lawndale | NC | 28090 | |
| Mayo, Arvle B | | 1471 Little Dry CK Rd | | | Pulaski | TN | 38478 | |
| Mayo, Gerald T | | 233 Williams Street | | | Oakdale | LA | 71463 | |
| Mayo, Jose | | 6218 Swansea | | | Houston | TX | 77048 | |
| Mayo, Rusty | | 3216 Pleasant Lane | | | Deridder | LA | 70634 | |
| Mazepink, Gregory P | | 405 Wrigley Blvd. | | | Cochranville | PA | 19330 | |
| Mazzella Lifting Technologies | | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| McAdams, Chris B | | 159 Tanner Ave | | | New Martinsville | WV | 26155 | |
| McAdams, Dustin D | | 91 Twilight Drive | | | Wheeling | WV | 26003 | |
| McAdams, Tanner D | | 159 Tanner Lane | | | New Martinsville | WV | 26155 | |
| McAdoo Towing & Crane Service | | PO Box 476 | | | Claysville | PA | 15323 | |
| McAllister, Dennis W | | 79 Longley Road | | | Nazareth | PA | 18064 | |
| McAlpin, Nicholas | | 2671 Lockwood Road #101 | | | Fayetteville | NC | 28303 | |
| McAnelly, Joseph B | | P. O. Box 638 | | | Bald Knob | AR | 72010 | |
| McAnelly, Stanley C | | 109 South Wallace Rd | | | Bald Knob | AR | 72010 | |
| Mcanelly, Winston R | | PO Box 16 | | | Russell | AR | 72139 | |
| McAninch, Shawn R | | 6312 170th Street | | | Albia | IA | 52531 | |
| McArthur, Dustin S | | 102 E Main St | | | Landisburg | PA | 17040 | |
| McBee, Thomas D | | 186 Honey Run Road | | | Wileyville | WV | 26581 | |
| McBrayer, McGinnis, Leslie & Kirkland, PLLC | | 201 East Main St., Suite 900 | | | Lexington | KY | 40507 | |
| McBride, Hassan O | | 814 Aaron Lane | | | Lancaster | PA | 17601 | |
| McBride, Randall L | | 65121 Old Route 8 | | | Barnesville | OH | 43713 | |
| McCafferty, Mack | | 409 Caldwell Ave. | | | Wilmerding | PA | 15148 | |
| McCaffery, Blaine | | 3915 Hurricane Creek Rd | | | Linden | TN | 37096 | |
| McCall, John D | | 12836 W Stanford Avenue | | | Morrison | CO | 80465 | |
| McCallister, Damon | | 1001 Village Green Drive | | | Jeferson Hills | PA | 15025 | |
| McCallister, Sherrry A | | PO Box 236 | | | Elkview | WV | 25071 | |
| McCann, Gunner L | | Po Box 901 | | | Ganado | TX | 77962 | |
| McCarley, Brandon L | | 188 Green Street | | | Pea Ridge | AR | 72751 | |
| McCarroll, Dylan J | | 28378 Splithand Rd | | | Grand Rapids | MN | 55744 | |
| McCarter, Leonardo D | | Box 806 Smith St. | | | Arcadia | LA | 71001 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 133 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy Tire Service Inc | | PO Box 1125 | | | Wilkes-Barre | PA | 18703-1125 | |
| McCarthy, Marlene S | | 234 N. Huron Rd | | | Linwood | MI | 48634 | |
| McCarthy, Matthew D | | 49857 Center Street | | | Hancock | MI | 49930 | |
| McCartney, Alex J | | 3220 Robertsville Ave SE | | | Minerva | OH | 44657 | |
| McCartney, Charles G | | 129 Laurel Rd | | | Sharon Hill | PA | 19079 | |
| McCartney, Joshua W | | 3819 21st St SW | | | Canton | OH | 44706 | |
| McCarty, Thomas M | | 1771 Big Flint Rd | | | Salem | WV | 26426 | |
| McCarty, Tyler M | | 1771 Big Flint Road | | | Salem | WV | 26426 | |
| McCasland, Morgan B | | 3767 CR 4670 | | | Atlanta | TX | 75551 | |
| McCasland, Robert K | | 98 PR 343 | | | Atlanta | TX | 75551 | |
| McCauley, Christopher J | | 600 East Pecks Run Rd | | | Buckhannon | WV | 26201 | |
| McCauley, Jason R | | 214 I/2 Main Street | | | Toronto | OH | 43964 | |
| McCauley, Samuel N | | 6108 Sharon Road | | | Fort Worth | TX | 76116 | |
| MCCCAG | | 1479 Beams Lane | | | Moundsville | WV | 26041 | |
| McCintock, Larry L | | 18 Bristol Lane | | | Wheeling | WV | 26039 | |
| McClain, Charles K | | 132 Old Braddock Rd | | | Lemont Furnace | PA | 15456 | |
| McClain, Doris Y | | 401 Lyon Street | | | Little Rock | IA | 51243 | |
| McClain, Jerry L | | 1027 Leckie Rd | | | Eros | LA | 71238 | |
| McClain, Jonathan W | | 214 NW 5th St | | | Checotah | OK | 74426 | |
| McClain, Jordan C | | 1912 N 7th St Apt. 133 | | | West monroe | LA | 71291 | |
| McClain, Joshua J | | 381 Keyser Road | | | Acme | PA | 15610 | |
| McClain, Ricky A | | PO Box 1746 | | | Philadelphia | MS | 39350 | |
| McClary, Kristopher R | | 1916 Lynn Lane | | | Muldrow | OK | 74948 | |
| McClearn, Joshua | | 443 Fox Mine RD | | | Jackson Center | PA | 16133 | |
| McClelland, Aaron J | | 36 Juniper Loop Place | | | Ocala | FL | 34480 | |
| McClendon, Shannon | | 1504 W. 68th Ave. | | | Phila | PA | 19126 | |
| McCloe, Travis | | 830 Crown Ave | | | Scranton | PA | 18505 | |
| McCloud, John R | | 4604 Harrison Street | | | Bellaire | OH | 43906 | |
| McCloud, Steven C | | 124 Roanoke Place | | | Monroe | LA | 71202 | |
| McClung, Corey | | 40691 365th St Se | | | Fosston | MN | 56542 | |
| McClure, Brad S | | 883 McGee Road Box 146 | | | McIntyre | PA | 15756 | |
| McClure, David J | | 16 Pleasant View Street | | | Burgettstown | PA | 15021 | |
| McClure, Jason R | | 79 Township Rd 1025 | | | South Point | OH | 45680 | |
| McClure, Keith D | | 326 Sugar Run Road | | | Waynesburg | PA | 15370 | |
| McClurg Environmental Inc. | | 7450 Hill Avenue | | | Holland | OH | 43528 | |
| McColligan, Joseph J | | 19 Mackie Lane | | | Taylor | PA | 18517 | |
| McCollum Jr, Theodore R | | 659 Duke Street | | | Northumberland | PA | 17857 | |
| McCollum, James D | | 114 Cameilla Dr | | | Prattville | AL | 36067 | |
| McConn, Austin T | | 100 Willow View Lane Apt 305 | | | New Martinsville | WV | 26155 | |
| McConn, Marcus S | | 52502 Union Street | | | Hannibal | OH | 43931 | |
| McConnell, Mack | | 425 Edgewood Terrace | | | New Martinsville | WV | 26155 | |
| McCord, Michael W | | 3514 Rosedale Rd | | | Normantown | WV | 25267 | |
| McCormic, Charles D | | 9392 Maple St. | | | New Lothrop | MI | 48460 | |
| McCormick Equipment | | 185 Hwy 92 | | | Pleasantville | IA | 50225 | |
| McCormick, Jimmie L | | 21951 Quay St NW | | | Oak Grove | MN | 55303 | |
| McCourt, Denver S | | 1360 Old Tioga Tpke | | | Stillwater | PA | 17878 | |
| McCourt, Kevin D | | 590 Holly River RD | | | Webster Springs | WV | 26288 | |
| McCowan, Michael | | 1142 Lansing St | | | Adrian | MI | 49221 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 134 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCoy, Brett A | | 325 Franklin Drive | | | Doylestown | OH | 44230 | |
| McCoy, Jeremy | | 194 Pine Grove Dr | | | Andrews | NC | 28901 | |
| McCracken, Heath | | 1689 Hwy 28 | | | Robbinsville | NC | 28771 | |
| McCracken, Ricky D | | 19840 County Rd. 104 | | | Dawn | MO | 64638 | |
| McCrary, David E | | N6579 Juniper Road | | | Delavan | WI | 53115 | |
| McCray, Johnny S | | 1118 Virginia Lane | | | South Bay | FL | 33493 | |
| McCrea, Timothy B | | 102 Fairview Ave | | | Waynesburg | PA | 15370 | |
| McCreary, Ryan D | | 116 Hwy 160W | | | Hermitage | AR | 71647 | |
| McCrory, George E | | PO Box 414 | | | Mantachie | MS | 38855 | |
| McCulley, Jonah R | | 121 Sandburg Drive | | | Fairfield Bay | AR | 72088 | |
| McCullough, Evan | | 4064 US HWY 82 | | | Maplesville | AL | 36750 | |
| McCullough, Michael S | | 231 Kathron Ave | | | Cuyahoga Falls | OH | 44221 | |
| McCullough, Tristan J | | 288 Walnut Street | | | Baden | PA | 15005 | |
| McCune, Kody B | | 14887 Rainbow Lake Rd | | | Newcomerstown | OH | 43832 | |
| McCune, Philip B | | 452 Cox Road | | | Crown City | OH | 45623 | |
| McCurdy, Andrew D | | 1590 Reid Ridge Rd | | | Cameron | WV | 26033 | |
| McCutcheon Enterprises, Inc. | | 250 Park Road | | | Apollo | CA | 15613 | |
| McDade, Jessica R | | 139 Garfield Ave. | | | East Palestine | OH | 44413 | |
| McDaniel, Christopher E | | 3917 McTaggart Blvd | | | Kent | OH | 44240 | |
| McDaniel, Jerry W | | 892 Creech Rd | | | Oak Grove | LA | 71263 | |
| McDaniel, Johnny J | | 226 Hartley Road | | | Hershey | PA | 17033 | |
| McDaniel, Quartez D | | 1815 Memphis Street | | | Homer | LA | 71040 | |
| McDaniel, Wiley J | | 565 Brown Creek Road | | | Boyce | LA | 71409 | |
| McDiffitt, Roger T | | 99 Rustic Dr | | | Glen Easton | WV | 26039 | |
| McDonald, Alexander | | 729 Irvington Place | | | Chester | PA | 19013 | |
| McDonald, Brandon C | | 2133 Keller Pl E | | | Grove City | OH | 43123 | |
| McDonald, Christopher L | | 830 DORNIN ST | | | Greensburg | PA | 15601 | |
| McDonald, Joshua D | | 707 Bullitt Ave | | | Jeannette | PA | 15644 | |
| McDonald, Michael E | | 2 Flagship Dr | | | Nicholasville | KY | 40356 | |
| McDonald, Michael S | | 1113 Grandview Ave | | | Coraopolis | PA | 15108 | |
| MCDONALD, ROBERT | | 126 LINCOLN ST | | | COKEBURG | PA | 15324 | |
| McDonnell, Alec V | | 1100 Bryan Street | | | Drexel Hill | PA | 19026 | |
| McDonough, Gary | | 459 Torwood Ln | | | Pittsburg | PA | 15236 | |
| McDougal, Caleb K | | 517 Jackson 347 | | | Bradford | AR | 72020 | |
| McDowell, Brandon | | 451 Brewer Rd | | | Perryopolis | PA | 15473 | |
| McDowell, Brian L | | 451 Brewer Rd | | | Perryopolis | PA | 15473 | |
| McDowell, Damian B | | 451 Brewer Rd | | | Perryopolis | PA | 15473 | |
| McDowell, Dean M | | 4315 Turtle Creek Drive | | | Perrysburg | OH | 43551 | |
| McDowell, Mark L | | 163 Country Air Lane | | | Woodland | PA | 16881 | |
| McDowell, Tevan M | | 631 Smith Creek Rd | | | Spraggs | PA | 15362 | |
| McElfresh, Clint A | | 1641 Russell Street | | | Zanesville | OH | 43701 | |
| McElheny, Gerald L | | 198 Seymore Road | | | Loretto | PA | 15940 | |
| McElroy, Dirk S | | 59600 Lost Road | | | Byesville | OH | 43723 | |
| McElroy, Jonathan K | | 87 Gap Branch | | | Millstone | KY | 41838 | |
| McElwee, James S | | 181 Mountview Drive | | | Wheeling | WV | 26003 | |
| McEntire, Olivia R | | 3606 Kaliste Saloom Road | | | Lafayette | LA | 70508 | |
| McEntyre, Kalab I | | 2291 US Hwy 74 Bus | | | Ellenboro | NC | 28040 | |
| McEvers, Richard L | | RR 1 Box 92 | | | White Hall | IL | 62092 | |
| McEvoy, Thomas E | | 6797 N Isabella Rd. | | | Rosebush | MI | 48878 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 135 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McFarland, Charles E | | 1264 Stanton Hill Rd | | | Nichols | NY | 13812 | |
| McFarland, Patrick | | 348 Farmall Rd | | | Grantville | PA | 17028 | |
| McFarland, Tyler J | | 722 High Street N Lot 4 | | | Malta | OH | 43758 | |
| McFetridge, Anthony | | 602 Greenview Drive | | | Denver | PA | 17517 | |
| McFetridge, Nathan M | | 5 Cheyenne Circle | | | Jim Thorpe | PA | 18229 | |
| McFetridge, Zachery W | | 6 Woodchuck Lane | | | Stevens | PA | 17578 | |
| McGaha, Dennis | | 1157 Colyer Rd | | | Oak Grove | LA | 71263 | |
| McGaha, Garrett R | | 3314 Hwy 594 Lot 6 | | | Monroe | LA | 71203 | |
| McGaha, Robert A | | 21163 Cullen Rd | | | Denham Springs | LA | 70726 | |
| McGaha, Wayne F | | 25400 Fort Meigs Rd 38 | | | Perrysburg | OH | 43551 | |
| McGarry, Steven C | | 1191 Bloomington Ave | | | Curwensville | PA | 16833 | |
| McGary Jr, Philip T | | 418 McDonald Rd | | | Curwensville | PA | 16833 | |
| McGee, Joshua L | | 106 South Cowden St | | | Cowden | IL | 62422 | |
| McGee, Scott A | | 1699 TWP Road 80 | | | Millersburg | OH | 44654 | |
| McGeowan, James T | | 15 Scottland Road | | | Baltic | CT | 06330 | |
| McGhee, Durrell | | 3431 N Erie St | | | Toledo | OH | 43611 | |
| McGill, Christopher W | | 1565 Caleb Trail | | | Greenback | TN | 37742 | |
| McGill, Dale A | | PO Box 682 | | | Louisville | TN | 37777 | |
| McGill, Donna C | | PO Bx 682 | | | Louisville | TN | 37777 | |
| McGlone, Daniel D | | 1014 N. Douglas | | | Claremore | OK | 74017 | |
| McGlothlin, Derick M | | PO Box 457 | | | Frametown | WV | 26623 | |
| McGlothlin, Walter | | PO Box 992 | | | Bald Knob | AR | 72010 | |
| McGonigal, Christopher J | | 1208 Commerce Street | | | Wellsville | OH | 43968 | |
| McGrady, Richard B | | 271 Jacobs Run Road | | | Salem | WV | 26426 | |
| McGriff Seibels & Williams, INC | c/o Charles WC Israel | 2211 7th Avenue South | | | Birmingham | AL | 35233 | |
| McGriff, Seibels, & Williams, Inc. | | 2211 7th Avenue South | | | Birmingham | AL | 35233 | |
| McGuffee, Jarred S | | 469 Hearn Island Dr | | | Columbia | LA | 71418 | |
| McGuire, Aaron J | | 41 Bristle Cone Lane | | | Wilmington | OH | 45177 | |
| McGuire, Christopher E | | 141 Mcintire Road | | | Waco | GA | 30182 | |
| McGuire, Joseph N | | 181 Liberty St | | | Dillonvale | OH | 43917 | |
| McGuire, Racket B | | 46 Idle Acres | | | Huntington | WV | 25701 | |
| McHenry, Gregory A | | 71 Tarr Heights Dr | | | Canonsburg | PA | 15317 | |
| McIlvain, Charles R | | 344 West St | | | Mount Pleasant | OH | 43939 | |
| McIlwaine, Chase | | 45701 New London Estrn | | | Sullivan | OH | 44880 | |
| McInnis, William C | | 22261 Old County Road 47 | | | Perdido | AL | 36562 | |
| McIntire Jr., Trent E | | 47343 Belmont Warnock Road | | | Belmont | OH | 43718 | |
| McIntire, Trent E | | 47343 Belmont Warnock Rd | | | Belmont | OH | 43718 | |
| McIntyre, Kristopher M | | 886 Hill Street | | | Whitesville | NY | 14897 | |
| McKain, Ronald J | | 41 Short Hill Rd | | | E Stroudsburg | PA | 18301 | |
| McKay, Chelsei D | | 10103 Cypress Path | | | Missouri City | TX | 77459 | |
| McKay, Larry D | | 3250 Broken Bow Ave | | | Pahrump | NV | 89060 | |
| McKean Plumbing Heating and Supply Co., Inc. | | 468 W Chestnut St | | | Washington | PA | 15301 | |
| McKean, Justin R | | 34 Buffalo Rd North | | | Washington | PA | 15301 | |
| McKean, Ryan M | | 1206 1/2 Summerlea Ave. | | | Washington | PA | 15301 | |
| Mckee, Dylan F | | 9912 S. Bird Rd. | | | Dowling | MI | 49050 | |
| McKee, Isaac T | | 71 Economy St | | | Wheeling | WV | 26003 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKee, Shawn D | | 109 Lisa Lajuan Road | | | West Monroe | LA | 71292 | |
| McKee, Steven J | | PO BOX 863 | | | WORTHINGTON | PA | 16201 | |
| McKeever, Cody N | | 48540 Fairpoint Maynard Rd | | | St. Clairsville | OH | 43950 | |
| McKenzie, Betty J | | 502 Locust Street | | | Americus | KS | 66835 | |
| McKENZIE, CHARLES A | | 502 LOCUST ST | | | AMERICUS | KS | 66835 | |
| McKenzie, Jason W | | 3645 Columbine St. | | | Harsens Island | MI | 48028 | |
| McKenzie, Robert G | | 2860 Union Hill Road | | | Bradford | AR | 72020 | |
| McKenzie, Shawn P | | 3233 Slacks Run Rd | | | Trout Run | PA | 17771 | |
| McKenzie, Tawyanna | | 410 Jackson 336 | | | Bradford | AR | 72020 | |
| McKenzie, Terry A | | 660 Upper Lick Fork | | | Clearfield | KY | 40313 | |
| McKim, Donald | | 577 Douglass Dr Apt 2 | | | Douglassville | PA | 19518 | |
| McKinley, Clayton J | | 8115 Horse Lane | | | Kemp | TX | 75143 | |
| McKinley, John C | | 201 Brentwood Circle | | | Athens | TX | 75751 | |
| McKinney, Andrew J | | 930 CR 930 | | | Teague | TX | 75860 | |
| McKinney, Kevin E | | 2100 Spruce St. | | | Pine Bluff | AR | 71601 | |
| McKinney, Ricky L | | 129A Bradley 97 Road | | | Warren | AR | 71671 | |
| McKitrick, Richard A | | 218 Pleasant Dr | | | Benwood | WV | 26031 | |
| McKivigan, Justin E | | 211 Linhurst Avenue | | | Butler | PA | 16001 | |
| McKnight, Jason R | | 310 Bellview Road | | | Connellsville | PA | 15425 | |
| McKown, Phillip K | | 1189 Boggs Fork | | | Spencer | WV | 25276 | |
| MCKULA, RANDALL | | 336 GRANGE RD | | | BENTLEYVILLE | PA | 15314 | |
| McLachlan, Travis W | | 128 Twin Lakes Ln | | | Butler | PA | 16002 | |
| McLain, Jason S | | 112 Churchill Circle | | | Weatherford | TX | 76085 | |
| McLaughlin, Aaron M | | 254 Laws Rd | | | Connellsville | PA | 15425 | |
| McLaughlin, Thomas P | | 105 Grandview Road | | | Boyertown | PA | 19512 | |
| McLaurin, Jason D | | 69 Clem Road | | | Prentiss | MS | 39474 | |
| McLaurin, Maurice L | | 803 Terrapin Lane | | | Brandon | MS | 39047 | |
| McLaurin, Maurice M | | 342 cr 4126 | | | jacksonville | TX | 75766 | |
| Mclay, Danny M | | 723 Hempstead 53 | | | Emmet | AR | 71835 | |
| McLoud, William L | | 6089 Italy Valley Rd | | | Naples | NY | 14512 | |
| McMahan, Waymon | | 3 Reece Street | | | Rossville | GA | 30741 | |
| McMahon, Montana T | | 244 Juneberry Road | | | Vestal | NY | 13850 | |
| McManigle, Brent A | | 14460 160th Street | | | Wadena | MN | 56482 | |
| McMannis, Zachary E | | 19148 Cadiz Road | | | Lore City | OH | 43755 | |
| McManus, Tracy R | | 151 Hwy 156 | | | Winnfield | LA | 71455 | |
| McManus, Vicki L | | 151 Hwy 156 | | | Winnfield | LA | 71483 | |
| McMaster-Carr Supply Company | | 660 N. County Line | | | Elmhurst | IL | 60126 | |
| McMillan, Michael J | | 46 Oak Ave | | | Moundsville | WV | 26041 | |
| McMillen, Keith A | | 236 South Broadway | | | Barnesville | OH | 43713 | |
| McMurray, Kenneth D | | 1839 Redcut Loop Rd. | | | West Monroe | LA | 71292 | |
| McNally, Edward D | | 9211 Coldcreek Blvd. | | | Lake | MI | 48632 | |
| McNamara Trucking & Pipeline | | PO Box 309 | | | Hulbert | MI | 49748 | |
| McNamara, Eldon | | 9862 S Hulbert Rd. | | | Hulbert | MI | 49748 | |
| McNamara, Eldon J | | 5476 104th Ave. | | | Grand Junction | MI | 49056 | |
| McNamara, Patrick | | 524 Sam Houston Loop | | | Pointblank | TX | 77364 | |
| McNamara, Robert J | | 9862 N. South Hulbert Rd. | | | Hulbert | MI | 49748 | |
| McNeely, Quentin T | | 2177 FR Coffey Road | | | Morgantown | NC | 28655 | |
| McNeil, Benjamin | | 6138 Hwy 2 | | | Oak Grove | LA | 71263 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McNeil, Haven A | | 890 Swan Creek Road | | | Gunterville | AL | 35976 | |
| McNeil, Joseph | | 3 Terry Circle | | | Hope | AR | 71801 | |
| McNeil, Timothy C | | 6138 Highway 2 | | | Oak Grove | LA | 71263 | |
| McNeil, Weston H | | 327 Hubert Willians Rd | | | Jusdonia | AR | 72081 | |
| McNeill, James G | | 18 Witter Avenue | | | Wellsville | NY | 14895 | |
| McNeill, Jeremy J | | 1820 SW 36th Terrace | | | Fort Lauderdale | FL | 33312 | |
| McNeill, Jeremy J | | 757 McNeill Mill Road | | | Broadway | NC | 27505 | |
| McNeill, Thomas L | | 2736 Elenor St SW | | | Supply | NC | 28462 | |
| McNemar, Tyler G | | 11653 US Highway 33 West | | | Normantown | WV | 25267 | |
| McNew, Gary W | | 13713 Hunters Valley West Rd. | | | Duffield | VA | 24244 | |
| McNicol, Andrew L | | 940 W Humbolt Street | | | Battle Mountain | NV | 89820 | |
| McNiff, Steven B | | 165 Fox Run Rd | | | Foley | MO | 63347 | |
| McNurlin, Harry M | | 313 Prichard Street | | | Ashland | KY | 41102 | |
| McNutt, Cary E | | 15654 W 750 Rd | | | Tahlequah | OK | 74464 | |
| McNutt, Darl S | | 2659 Princeton Street | | | Lower Burrell | PA | 15068 | |
| McPherson, Brandon P | | 4764 S 130th Road | | | Bolovar | MO | 65613 | |
| McQuain, George L | | 3301 Chestnut Rd | | | South Charleston | WV | 25309 | |
| McReynolds, Howard | | PO Box 185 12040 S 337th Ave | | | Arlington | AZ | 85322 | |
| Mcvac Environmental Services, Inc. | | 481 Grand Avenue | | | New Haven | CT | 06513 | |
| McVeigh, John | | 578 Jack Mountain Rd | | | Monterey | VA | 24465 | |
| McWhorter, Angela | | 1435 Germans Road | | | Lehighton | PA | 18235 | |
| McWhorter, Marvin J | | 202 Wismer Rd | | | Camden | TN | 38320 | |
| McWilliams, Jimmy D | | 135 E 63rrd St | | | Cutoff | LA | 70345 | |
| MDI Worldwide | | 38271 W 12 Mile Rd. | | | Farmington Hills | MI | 48331 | |
| MDS Boring & Drilling, Inc. | | PO Box 11587 | | | Houston | TX | 77293 | |
| Meadows, Kevin | | 4794 Whitten Ride Rd | | | Milton | WV | 25541 | |
| Meadows, Michael M | | 14520 Elk River Road N. | | | Clendenin | WV | 25045 | |
| Meakin, Brandon L | | 8 Terry St | | | Middleport | NY | 14105 | |
| Mearian, Brandon S | | 18 Trumbo Road | | | Pine Grove | PA | 17963 | |
| Mears Group, Inc. | | 1622 Eastport Plaza Drive | | | Collinsville | IL | 62234 | |
| Mease, David M | | 68 Saw Mill Road | | | Pine Grove | PA | 17963 | |
| Measel, Christopher B | | 163 Lotus loop | | | Hot Springs | AR | 71901 | |
| Meche, Joseph S | | 29 Three Springs Road | | | Stillwater | PA | 18655 | |
| Meckley's Limestone Products, Inc. | | PO Box 503 | | | Herndon | PA | 17830 | |
| MedExpress | | PO Box 7964 | | | Belfast | ME | 04915-7900 | |
| Medina, Benito | | 219  E 5th | | | Plainfield | NJ | 07060 | |
| Medina, Manuel G | | 1606 Lomax School Rd. | | | La Porte | TX | 77571 | |
| Medina, William A | | 3421 Brisban Street | | | Harrisburg | PA | 17111 | |
| Medsafe | | PO Box 1939 | | | Marshall | TX | 75671 | |
| Meehan, Patrick W | | 8604 Gidget | | | Newport | MI | 48166 | |
| Meek, Anthony | | 4015 Enola Rd | | | Newville | PA | 17241 | |
| Meeker, Brandon W | | 839 Mount Joy Cemetary Rd | | | Mountain View | AR | 72560 | |
| Meeker, Dewayne E | | 230 Maple St | | | Dillonville | OH | 43917 | |
| Meeker, Lonnie W | | 837 Mt. Joy Cem Rd | | | Mountain View | AR | 72560 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 138 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meekhof Tire Sales & Service Inc | | 1640 Olson NE | | | Grand Rapids | MI | 49503-2019 | |
| Meeks, Christopher J | | 1031 44th St | | | Parkersburg | WV | 26104 | |
| Meeks, James R | | 1031 44th St | | | Parkersburg | WV | 26104 | |
| Meese, Austin | | 1216 Chestnut Street | | | Dover | OH | 44622 | |
| Megan E. Smith | | 344 N. Reading Ave. Apt B | | | Boyertown | PA | 19512 | |
| Mehay Jr, Jeffrey | | 6050 Brophy Rd | | | Howell | MI | 48855 | |
| Meier, Shawn R | | 3187 Glendale Rd | | | Cairo | WV | 26337 | |
| Meily, William L | | 2011 Leinbaugh Ave | | | Lebanon | PA | 17042 | |
| Mejias, Joel | | 4738 S McRaven Rd | | | Jackson | MS | 39204 | |
| Mekic, Joseph R | | PO Box 138 | | | New Alexandria | PA | 15670 | |
| Mekosh, Howard G | | 65 Mount Olive Blvd | | | Shenandoah | PA | 17976 | |
| Melecio, Yamil J | | 348 Cresent Lane Lot 9 | | | Tuscalossa | AL | 35404 | |
| Mellady, Phillip E | | 1910 Pierce St | | | Lafayette | IN | 47905 | |
| Mellott, Joshua O | | 52008 State Route 26 | | | Jerusalem | OH | 43747 | |
| Mellott, Robert N | | 2064 Pleasant Ridge Rd | | | Needmore | PA | 17238 | |
| Melson, Rodolphe C | | 339 Germanville Road | | | Ashland | PA | 17921 | |
| Mendez Puentes, Mario | | 211 Michaels St | | | Morganton | NC | 28655 | |
| Mendez, Carlos M | | 5947 Williamson | | | Dearborn | MI | 48126 | |
| Mendoza, Lucio V | | PO Box 73 | | | Elwood | KS | 66024 | |
| Mendoza, Yadira | | 9099 Henny Rd | | | Fort Myers | FL | 33967 | |
| Mendoza-Silva, Coral | | 7707 N 122nd E. Avenue | | | Owasso | OK | 74055 | |
| Menesiaro, Estavo | | 510 Fargo Way | | | Fernley | NV | 89408 | |
| Mensch, Valerie J | | 525 School Drive | | | Fredricksburg | PA | 17026 | |
| Meraz-Lopez, Jose M | | 17920 W Summers Lane | | | Casa Grande | AZ | 85193 | |
| Mercer Health & Benefits Administration | | PO Box 10444 | | | Des Moines | IA | 50306-0444 | |
| Mercer, James | | 211 S 4th St | | | Byesville | OH | 43723 | |
| Mercer, James S | | 1222 2nd St. | | | Moundsville | WV | 26041 | |
| Mercer, Jason W | | 10053 Highway Z | | | Hartville | MO | 65667 | |
| Mercer, Mason S | | 710 Stafford Street | | | Summerfield | OH | 43788 | |
| Merriam, Timothy G | | 26 Angel Street | | | Belfast | NY | 14711 | |
| Merrick Sand & Gravel | | 201 Iron Drive | | | Lebanon | PA | 17042 | |
| Merrill, Robert | | 122 Meadowcrest Lane | | | Little Hocking | OH | 45742 | |
| Merritt, Ryan M | | 40 Highland Drive | | | Mc Donald | PA | 15057 | |
| Merryman, John P | | 124North Nova Road | | | Ormond Beach | FL | 32174 | |
| Mersino Dewatering, Inc. | | 10162 E. Coldwater Road | | | Davison | MI | 48423 | |
| Mertz, Michael | | 500 Red Fox  Lane | | | Easton | PA | 18040 | |
| Mervine, Harold | | 411 Trowtwine St | | | Centralia | PA | 17921 | |
| Meryhew, Jamie L | | 3046 Investors Road | | | Washington | PA | 15301 | |
| Mesa Products, Inc. | | PO Box 52608 | | | Tulsa | OK | 74152 | |
| Messer, Christopher A | | 630 Oak St. Lot 45 | | | Mansfield | OH | 44907 | |
| Messer, Jason R | | 37 Terra Ln | | | Prichard | WV | 25555 | |
| Messick Farm Equipment, Inc. | | 187 Merts Drive | | | Elizabethtown | PA | 17022 | |
| Messina, Joseph F | | 35565 Hwy 69 | | | White Castle | LA | 70788 | |
| MetaBank | | 5501 S Broadband Lane | | | Sioux Falls | SD | 57108 | |
| Metal Locking Service Inc. | | 216 Colgate Avenue | | | Buffalo | NY | 14220 | |
| METCALFE, STEFANY | | 9706 ROSALIE CT | | | GRANBURY | TX | 76049 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 139 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Met-Ed | First Energy, Economic Development | 76 South Main Street | | | Akron | OH | 44308 | |
| Met-Ed | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Metheney, Austin D | | 87 Valentine Rd | | | Chloe | WV | 25235 | |
| Metheney, Harvey R | | 3449 Clinic Dr | | | Chloe | WV | 25235 | |
| Metheney, Timmy D | | 87 Valentine Rd | | | Chloe | WV | 25235 | |
| Metheney, Tyler R | | 3449 Clinic Dr | | | Chloe | WV | 25235 | |
| Methner, Brandon L | | 7524 N Clare Avenue | | | Harrison | MI | 48625 | |
| Methner, Jason D | | 406 Cottage St | | | Clare | MI | 48617 | |
| Methvin, Paul S | | 2943 Highway 549 | | | Marion | LA | 71260 | |
| Metropolitan Edison Co. | | First Energy Claims Department | | | Akron | OH | 44308 | |
| Metropolitan Life Insurance Company | Steve Hawkins Life insurance | Mercer Voluntary Benefits | PO Box 10444 | | Des Moines | IA | 50306-0444 | |
| Metz, Cody W | | 443 Deiberts Valley Rd | | | Schuylkill Haven | PA | 17972 | |
| Metz, Cory M | | 845 Walnut Rd | | | Chloe | WV | 25235 | |
| Metz, David M | | 2 Jayson Dr Apt 1 | | | Wheeling | WV | 26003 | |
| Metzger, Dale E | | 1506 Locust Street | | | Jersey Shore | PA | 17740 | |
| Metzinger, Eric S | | 615 Big Run Road | | | Ashland | PA | 17921 | |
| Mey-Con Farms LLC | | 1371 Loudon Road | | | Chambersburg | PA | 17202 | |
| Meyer, Andrew R | | 1916 N Van Buren St | | | Stroughton | WI | 53589 | |
| Meyer, Brian | | PO Box 113 | | | Jonestown | PA | 17038 | |
| Meyer, Christopher R | | 16983 Jessie Hale Road | | | Tyler | TX | 75707 | |
| Meyers, Adam M | | 2507 Turkey Foot Trail | | | Rockwood | PA | 15557 | |
| Meyers, Gerald A | | 1784 E. 3rd St. | | | Williamsport | PA | 17701 | |
| Meyokovich, Steve J | | 108 Charles St | | | Hopwood | PA | 15445 | |
| Michael Baker International | | PO Box 536408 | | | Pittsburgh | PA | 15253-5906 | |
| Michael Byrne Mfg. Co. | | 1855 Earth Boring Rd. | | | Mansfield | OH | 44901-0444 | |
| Michael Coen | | 205 Lower Spruce St | | | Follansbee | WV | 26037 | |
| Michael Kinsinger | | 2312 Road Q | | | Pandora | OH | 45877 | |
| Michael Ziehr | | 1194 Westgate Rd | | | Toledo | OH | 43615 | |
| Michaels, Thomas W | | 579 Hanks St | | | Trinity | TX | 75862 | |
| Michalkovich, Kenneth J | | 120 Warsaw Street | | | Marion Heights | PA | 17832 | |
| Michel, Lawrence | | 3164 Thornton St NW | | | North Canton | OH | 44720 | |
| Michell, Jason | | PO Box 124 | | | Ashland | PA | 18212 | |
| Michelle R. Putney | | 80 Farm Lane | | | Elmira | NY | 14901 | |
| Michelz, Scott M | | 10935 Norman Rd. | | | Yale | MI | 48097 | |
| Michigan Cat | | 24800 Novi Road | | | Novi | MI | 48375 | |
| Michigan Con. of Teamsters | | Dept. 77158 Bank One | | | DETROIT | MI | 48277-0158 | |
| Michigan State Police | | 4337 Buno Road | | | Brighton | MI | 48114 | |
| Mickey Spurlock | | 322 Plum St. | | | Proctor | WV | 26055 | |
| Mickey, James B | | 43 Big Cove Dr | | | Cameron | WV | 26033 | |
| Micro Source, Inc. | | 655 Fairfield Court | | | Ann Arbor | MI | 48108 | |
| Mid Atlantic Maintenance | | PO Box 3405 | | | Parkersburg | WV | 26103 | |
| Mid Michigan Pilot Car Group, LLC | | 8261 N. Mckinley Rd | | | Flushing | MI | 48433-8843 | |
| Midcap, Liam D | | 7421 Wetzel Tyler Ridge Road | | | New Martinsville | WV | 26155 | |
| Midcap, Michael P | | 420 Glenwood Ave | | | Moundsville | WV | 26041 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 140 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midcap, Sabrina D | | 74 Spruce Ln | | | New Martinsville | WV | 26155 | |
| Middle Creek Garage, Inc. | | 3949 National Road | | | Tridelphia | WV | 26059 | |
| Middleton, Brian M | | 110 Helen Ave | | | Donora | PA | 15033 | |
| Midkiff, Christopher L | | 183 Two Mile Rd | | | Branchland | WV | 25506 | |
| Midkiff, Curtis L | | 414 Baldknob Church Rd | | | Russellville | KY | 42276 | |
| Midkiff, Johnny R | | 5278 McClellan Hwy | | | Branchiand | WV | 25506 | |
| Midkiff, Michael W | | 18 Pauley Rd | | | South Charleston | WV | 25309 | |
| Midkiff, Ronald L | | 1921 Sewell Creek Road | | | Rainelle | WV | 25962 | |
| Midland Fence Company | | 6000 N. Saginaw Rd. | | | Midland | MI | 48642 | |
| Midland Information Resources Company | | 5440 Corporate Park Drive | | | Davenport | IA | 52807 | |
| Midlantic Machinery | | 2240 Bethlehem Pike | | | Hatfield | PA | 19440 | |
| Mid-South Painting, Inc. | | 241 Forrest Ave | | | Hohenwald | TN | 38462 | |
| Mid-States Bolt & Screw Co. | | 4126 Somers Drive | | | Burton | MI | 48529 | |
| Midtown Pallet & Recycle, Inc. | | 1987 Hawthorne St | | | Stony Ridge | OH | 43463-0397 | |
| Midwest Energy Association | | 7825 Telegraph | | | Bloomington | MN | 55438-1133 | |
| Midwest Helicopter Airways, Inc. | | 525 Executive Drive | | | Willowbrook | IL | 60527 | |
| Midwestern Manufacturing Co. | | 2119 S Union Ave | | | Tulsa | OK | 74107 | |
| Mier, Cody W | | 3184 Maple Street | | | Hollister | MO | 65672 | |
| Mifflin, Jordan A | | 99453 S. 4446 Rd | | | Gore | OK | 74435 | |
| Mifflin, Nathan E | | 116 S. Sugar St | | | Saint Clairsvile | OH | 43950 | |
| Migl, Johnny W | | 502 Stephens Ln | | | Shepherd | TX | 77371 | |
| Mihalik, David R | | 930 Nittany Ridge Road | | | Howard | PA | 16841 | |
| Mihalik, Hunter | | 120 Coyote Lane | | | Bellefonte | PA | 16823 | |
| Mike Steffey | | 485 West Route 897 | | | Reinholds | PA | 17569 | |
| Mike's Diesel Performance | | 19940 W Old US-12 | | | Chelsea | MI | 48118 | |
| Mikes, James E | | 416 Meadow Rd | | | Sebring | FL | 33876 | |
| Milbar Hydro-Test Inc. | | PO Box 7701 | | | Shreveport | LA | 71107 | |
| Miles, Cory J | | 86 Labar Ln | | | White Earth | ND | 58794 | |
| Miles, Denis | | 111 Westmeadow dr | | | Cleburne | TX | 76033 | |
| Miles, Mark A | | 716 Flamingo Drive | | | Apollo Beach | FL | 33572 | |
| Miles, Virgil M | | 612 E. Grand Ave | | | Tower City | PA | 17980 | |
| Miley, Logan R | | 436501 E 1752 Rd | | | Nashoba | OK | 74558 | |
| Millard, Ted R | | 3399 W Broomfield Rd | | | Mt. Pleasant | MI | 48858 | |
| Milledge, Alex W | | 107 Hall Hill Road | | | Dixfield | ME | 04224 | |
| Milledge, Jamie D | | 107 Hall Hill | | | Dixfield | ME | 04224 | |
| Milledge, Leighton | | 9 King Dr | | | Bridgeton | NJ | 08302 | |
| Millennium Torque & Tensioning, Inc. | | PO Box 13 | | | Eighty Four | PA | 15330 | |
| Miller & Bixler Auto - EAST | | 1622 Cumberland St. | | | Lebanon | PA | 17042 | |
| Miller and Company Sanitation Services | | 2400 Shepler Church Ave SW | | | Canton | OH | 44706 | |
| Miller Equipment Service, LLC | | 17-438 ST Rt 281 | | | Holgate | OH | 43527 | |
| Miller Jr., Timothy R | | 852 Kites Run Rd | | | Walker | WV | 26180 | |
| Miller, Alvin F | | 252 Locust St | | | New Holland | PA | 17557 | |
| Miller, Angela N | | 1018 Winfield Road | | | Cabot | PA | 16023 | |
| Miller, Brian S | | Rt 1 Box 300-1 | | | Gore | OK | 74435 | |
| Miller, Bruce A | | 2026 Hunter Lane | | | Andreas | PA | 18211 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Carl L | | 13800 Chaparral Ridge Road | | | Edmond | OK | 73034 | |
| Miller, Christian D | | N2077 Cemetery Road | | | Sheldon | WI | 54766 | |
| Miller, Christopher M | | 2078 Berry Rd | | | Valley Grande | AL | 36701 | |
| Miller, Clifford C | | 340 Walker Road | | | Shock | WV | 26638 | |
| Miller, Cody B | | 25717 Fish Creek Rd | | | Cameron | WV | 26033 | |
| Miller, Cody R | | 75 Old National Pike | | | West Alexander | PA | 15376 | |
| Miller, Corey B | | 50980 Crammer Rd | | | Bellaire | OH | 43906 | |
| Miller, Dale L | | 4240 Puma Drive | | | Casper | WY | 82604 | |
| Miller, Daniel A | | 8585 Rose Valley Rd | | | Trout Run | PA | 17771 | |
| Miller, Daniel C | | 239 Green Valley Rd | | | Cameron | WV | 26033 | |
| Miller, Daniel E | | 902 Graham Ave | | | Windber | PA | 15963 | |
| Miller, Darin L | | 1787 Center Church Road | | | Elwood | PA | 16117 | |
| Miller, Deetra | | 5503 william penn hwy | | | mifflintown | PA | 17059 | |
| Miller, Dennis H | | 6462 S Saddler Road | | | Chase | MI | 49623 | |
| Miller, Gregg A | | 403 West Brentwood Ave | | | Moundsville | WV | 26041 | |
| Miller, Gregory L | | 136 Rachel Lane | | | Minden | LA | 71055 | |
| Miller, Harland W | | 25009 Schafer Rd | | | Clare | IL | 60111 | |
| Miller, John D | | PO Box 94 | | | Grass Range | MT | 59032 | |
| Miller, Johnny | | 425 E Mount Airy Road | | | Stevens | PA | 17578 | |
| Miller, Joshua J | | 414 Simons St. | | | Coleman | MI | 48618 | |
| Miller, Joshua T | | 2404 Hanvey Ave | | | Belpre | OH | 45714 | |
| Miller, Justin M | | 235 Cassandra Drive | | | Niles | OH | 44446 | |
| Miller, Levi T | | 242 Cole School Rd | | | Avella | PA | 15312 | |
| Miller, Mike D | | 548 Dodds Ridge Rd | | | Wind Ridge | PA | 15380 | |
| Miller, Mitch L | | 2163 W Brooks Rd | | | Breckenridge | MI | 48615 | |
| Miller, Nathan L | | 3219 Summer Valley Rd | | | New Ringgold | PA | 17960 | |
| Miller, Phillip R | | 409 W Nashville St | | | Broken Arrow | OK | 74012 | |
| Miller, Reuben H | | 4564 TWP HWY 151 | | | Sycamore | OH | 44882 | |
| Miller, Rex D | | 445635 E 70 Rd | | | Welch | OK | 74369 | |
| Miller, Richard V | | 49133 Varner Ridge Rd | | | Beallsville | OH | 43716 | |
| Miller, Robert L | | 442 Cool Run Rd | | | Meyersdale | PA | 15552 | |
| Miller, Ryan D | | 59 Winchester Court | | | Reading | PA | 19606 | |
| Miller, Ryan O | | 510 Narvick Ave Apt 11 | | | Morris | IL | 60450 | |
| Miller, Shawn | | 4655 Lanai Dr | | | Indian River | MI | 49749 | |
| Miller, Stephen E | | 5009 State Rt 113 E | | | Berlin Hts | OH | 44814 | |
| Miller, Timothy | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| Miller, Tom J | | 1481 Round Bottom Hill Rd | | | Moundsville | WV | 26041 | |
| Miller, Troy | | 19700 Wolf Run Rd | | | Caldwell | OH | 43724 | |
| Millhouse, Tanya E | | PO Box 5304 | | | Cleveland | OH | 44101 | |
| Milliken, Timothy P | | 2303 Middle Road | | | Honey Grove | PA | 17035 | |
| Mills, Bruce D | | 221 California Ave. | | | Marion | NC | 28752 | |
| Mills, Charles P | | 188 Maple Avenue | | | St Clairsville | OH | 43950 | |
| Mills, James M | | 3869 Township Road 120 | | | Dillonvale | OH | 43917 | |
| Mills, Wesley E | | PO Box 976 | | | Blackshear | GA | 31516 | |
| Millspaugh, Ryan D | | 3872 Woods Road | | | Harrison | MI | 48625 | |
| MILLWOOD, JACOB | | 122 LOCUST ROAD | | | NORMALVILLE | PA | 15469 | |
| Milsap, Derrick T | | 597 Hwy 503 | | | Vossburg | MS | 39366 | |
| Milsap, Jermichael D | | 42 Oakcrest Drive | | | Laurel | MS | 39440 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milum, Tiffany M | | 38775 Butternut Ridge Rd 105 | | | Elyria | OH | 44035 | |
| Minch, Christopher S | | 7279 Dallas Pike Rd | | | Dallas | WV | 26036 | |
| Minerd & Sons, Inc. | | 101 Red Nine Lane | | | Lawrence | PA | 15055 | |
| Miners, Shawn M | | 5377 Mertz Rd. | | | Mayville | MI | 48744 | |
| Minersville Auto Parts, Inc. | | 331 Sunbury St | | | Minersville | PA | 17954 | |
| Minger, Taylor S | | 4703 Monroe Ave | | | Shadyside | OH | 43947 | |
| Mingo Junction Steel Works, LLC | | 500 Seneca St.  Suite 504 | | | Buffalo | NY | 14204 | |
| Mininger, Austin D | | 2038 Valley View Dr. | | | Quakertown | PA | 18951 | |
| Minium, Jeremy B | | 276 Dell St. | | | Mifflintown | PA | 17059 | |
| Minke, Jeffery P | | 3245 Moak St | | | Port Huron | MI | 48060 | |
| Minnesota Child Support Paymen | | PO Box 64306 | | | St. Paul | MN | 55164 | |
| Minnie, Randy S | | 1504 Water St. | | | Port Huron | MI | 48060 | |
| Minnig, Gregory C | | 219 Main Street | | | Locust Cap | PA | 17840 | |
| Minnig, Travis M | | 190 Greco Lane | | | Mount Carmel | PA | 17851 | |
| Minock, Jason A | | 11548 Farmhill Dr. | | | Fenton | MI | 48430 | |
| Minrod III, Joseph | | 204 Pine Street | | | Kaska | PA | 17959 | |
| Minrod, George | | 65 Water Street | | | New Philadelphia | PA | 17959 | |
| MinTech | | PO Box 19732 | | | Atlanta | GA | 30325 | |
| Mintek Resources, Inc. | | 2440 Dayton-Xenia Road, Ste D | | | Beavercreek | OH | 45434 | |
| Minter, Bobbie J | | 1284 CR 1685 | | | Grapeland | TX | 75844 | |
| Miotto, Nickolai M | | 4635 N. Thomas Rd. | | | Freeland | MI | 48623 | |
| Mireles, Joe D | | 860 Wood Haven | | | Springtown | TX | 76082 | |
| Mireles, Lorenzo | | 455 Cowboys Lane | | | Springtown | TX | 76082 | |
| Mireles, Mario | | 8295 Crystal Creek Dr | | | North Royalton | OH | 44133 | |
| Mirocke, Zachary D | | 2585 Highgate Cr NW | | | North Canton | OH | 44720 | |
| Mirra, Enrico | | 3156 Linden Ave | | | Gulf Breeze | FL | 32563 | |
| MIS Corporation - Michigan | | 3515 Janes Avenue | | | Saginaw | MI | 48601 | |
| Miser, Christopher S | | 58075 Gregg Road | | | Cambridge | OH | 43725 | |
| Mississippi Dept of Human Service State Disbursement Unit | | PO Box 23094 | | | Jackson | MS | 39225-3094 | |
| Mistic, Matthew A | | 28427 Irvine Ave. | | | Puposky | MN | 56667 | |
| Mistretta, Chad | | 218 Lydia St | | | Gray | LA | 70359 | |
| Mitchell Knorr Contracting | | 7295 Old Berwick Rd | | | Bloomsburg | PA | 17815 | |
| MITCHELL, ANDREW D | | 6441 OLD BROKEN BOW HWY | | | BROKEN BOW | OK | 74728 | |
| Mitchell, Ashley P | | 170 Mitchell Road | | | Atlanta | LA | 71404 | |
| MItchell, Braden H | | 4058 Miller County 9 | | | Fouke | AR | 71837 | |
| Mitchell, Dylan M | | 1222 3rd St | | | Catasauqua | PA | 18032 | |
| Mitchell, James D | | 466 Plantation Fork | | | Frametown | WV | 26623 | |
| Mitchell, Jeffery A | | 6100 Willow Glen Dr. | | | Montgomery | AL | 36117 | |
| Mitchell, Joey R | | 2235 SE 27th Ter | | | Cape Coral | FL | 33904 | |
| Mitchell, Lance L | | 13215 State Route 226 | | | Big Prairie | OH | 44611 | |
| Mitternight, Dustin P | | 1689 Gunsmith School Road | | | Bedford | IN | 47421 | |
| Mitton, Brandon | | 189 Whitefield Road | | | Dalton | NH | 03598 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 143 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitton, Christopher W | | 3101 Oak Street #15 | | | Gautier | MS | 39553 | |
| Mitton, Holly S | | 333 Lancaster Road | | | Lunenburg | VT | 05906 | |
| Mitton, Kenneth E | | 50 Spring Circle Loop | | | Huntsville | TX | 77320 | |
| Mitton, Kenneth J | | 189 Whitefield Road | | | Dalton | NH | 03598 | |
| Mitton, Krysta C | | 333 Lancaster Road | | | Lunenburg | VT | 05906 | |
| Mitton, Michael K | | 333 Lancaster Road | | | Lunenburg | VT | 05906 | |
| Mixon, Stewart W | | 1030 Ward Chapel Road | | | Farmersville | LA | 71241 | |
| Mizok, Robert | | 296 Crooked Pine Road | | | Scott Township | PA | 18447 | |
| Moan, Jason R | | 7273 Forest Valley Road | | | Lambertville | MI | 48144 | |
| Moates, R H | | 27 Saddle Rd | | | Cross Hill | SC | 29332 | |
| Mobile Mini, Inc. | | P.O Box 740773 | | | Cincinnati | OH | 45274-0773 | |
| MobileFrame | | 101 Blossom Hill Road | | | Los Gatos | CA | 95032 | |
| Mock, Cody A | | 7470 Chandlerville Road | | | Chandlerville | OH | 43727 | |
| Modern Industries Inc. | | 3275 W. Pasadena Ave. | | | Flint | MI | 48504-2386 | |
| Modular Space Corporation | | 1200 Swedesford Rd | | | Berwyn | PA | 19312 | |
| Moehling, Tanner J | | 49309 State Hwy 6 | | | Talmoon | MN | 56637 | |
| Moffett, Richard E | | 1580 Angeline Dr | | | Conway | AR | 72032 | |
| Moffitt, Colton C | | 10815 E Bushnell Road | | | Floral City | FL | 34436 | |
| Mogle, Michael G | | 290 Panorama Cir | | | Sedona | AZ | 86336 | |
| Mohler, Brett W | | 21743 Mishawaka Rd. | | | Grand Rapids | MN | 55744 | |
| Mohler, Howard C | | 7831 High Street | | | Adamsville | OH | 43802 | |
| Mohler, Jacob | | 7831 High Street | | | Adamsville | OH | 43802 | |
| Mohn, Mark A | | 790 County Highway 68 | | | Toronto | OH | 43964 | |
| Mohrman, Cory L | | 26942 Lemoyne Rd | | | Millbury | OH | 43447 | |
| Molden, Gary D | | 36155 410th Ave SE | | | Fosston | MI | 56542 | |
| Molette, Shawn D | | 2254 Roosevelt Ave | | | Mobile | AL | 36617 | |
| Molina, Carlos | | 1635 South McCord Road Apt 141 | | | Holland | OH | 43528 | |
| Molina, Robert Y | | 130 N. Josephine Ave. | | | Waterford Township | MI | 48328 | |
| Mollie B. Stearns | | PO Box 220 | | | Chocowihity | NC | 27817 | |
| Mon Valley Alliance | | 1 Twilight Hollow Road | | | Charleroi | PA | 15022 | |
| Mond, Nicholas O | | 3342 Waggoner Lane | | | Rex | GA | 30273 | |
| Mondragon, Daniel L | | 212 Connelsville Ave | | | Toledo | OH | 43615 | |
| Monette, Leonard A | | 848 S Mt Pleasant Rd | | | Lebanon | PA | 17042 | |
| Monhollen, Tyler | | 7491 Suder Ave | | | Erie | MI | 48133 | |
| Monic, Allen R | | 712 Heaton St | | | Carthage | TX | 75633 | |
| Monk, Jerry L | | 306 Buckeye Street | | | Tiltonsville | OH | 43963 | |
| Monk, Jerry L | | 305 Blairmont Road | | | Abena | OH | 43901 | |
| Monongahela Power Co., FirstEnergy Claim Dept. | | 76 South Main Street | | | Akron | OH | 44308 | |
| Monson, Arthur J | | 208 bryden Rd | | | Steubenville | OH | 43953 | |
| Montalvo Rivera, Yomar | | 1113 S 19th Street | | | Milwaukee | WI | 53204 | |
| Montana Dept. of Labor and Industry | | Registration Section | | | Helena | MT | 59604-8011 | |
| Monteith, Jacob M | | 2684 Highway 68 | | | Turtletown | TN | 37391 | |
| Montgomery, Garrick D | | 3095 Frank Road | | | Mansfield | OH | 44903 | |
| Montgomery, Justin C | | 24 N Kettler Ave | | | Wheeling | WV | 26003 | |
| Montgomery, Justin D | | 767 Cabin Run Rd | | | West Union | WV | 26456 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 144 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery, Maurice | | 3060 Jewel Stone Dr. Apt F | | | Dayton | OH | 45414 | |
| Monticello Farm Supply | | 10397 Highway 134 | | | Lake Providence | LA | 71254 | |
| Montoya Aguirre, Ernesto | | 727 E. Sun Ysidro Blvd #124 | | | San Ysidro | CA | 92173 | |
| Montoya, Daniel | | 606 Hurd Ave | | | Las Animas | CO | 81054 | |
| Montoya, Torrie A | | 223 Washington Street | | | Streator | IL | 61364 | |
| Montreuil, Robert A | | 30 Colony Blvd | | | Wilmington | DE | 19802 | |
| Moody, Carmen C | | 1283 Hwy 258 | | | Bald Knob | AR | 72010 | |
| Moody, Travis A | | 603 SW 9th St | | | Okeechobee | FL | 34974 | |
| Moon, John H | | 3738 Feather Drive | | | Lakeland | FL | 33812 | |
| Moon, Thomas C | | 3306 River Road | | | Wysox | PA | 18854 | |
| Mooney, Kenneth J | | 172 Williams Road | | | Bald Knob | AR | 72010 | |
| Moore Industrial Hardware | | 77 Circle Freeway Drive | | | Cincinnati | OH | 45246-1298 | |
| Moore, Adam R | | 3013 VZ CR 1502 | | | Van | TX | 75790 | |
| Moore, Billy | | 186 Westside Dr | | | Rossville | GA | 30741 | |
| Moore, Brett R | | 120 Pine Tree Road | | | Kittanning | PA | 16201 | |
| Moore, Brian K | | 28 Beckers Rd | | | Temple | PA | 19560 | |
| Moore, Broaddus W | | 2456  Crooked Creek Rd | | | S Charleston | WV | 25309 | |
| Moore, Chad W | | 37410 Flat Rock Road | | | Barnesville | OH | 43713 | |
| Moore, Derek W | | PO Box 2106 | | | Marietta | OH | 45750 | |
| Moore, Edward A | | 614 Madison Avenue | | | Cambridge | OH | 43725 | |
| Moore, Forest | | 3857 Thornville Rd | | | Metamora | MI | 48555 | |
| Moore, Jerad K | | 2600 Mostetler Rd. | | | Harrison | MI | 48625 | |
| Moore, Jerry | | 230 Kenilworth St | | | Toledo | OH | 43610 | |
| Moore, John A | | 2726 Lakeside Dr | | | Perry | FL | 32348 | |
| Moore, John H | | 154 8th Street | | | Zanesville | OH | 43701 | |
| Moore, Joshua A | | 430 CR 554 | | | Piggott | AR | 72454 | |
| Moore, Keith L | | 1213 Center Street | | | Moundsville | WV | 26041 | |
| Moore, Kevin M | | 8458 Watson Creek Rd | | | Lindley | NY | 14858 | |
| Moore, Leslie J | | 946 Hwy 1 North | | | McGehee | AR | 71654 | |
| Moore, Michael D | | 5581 Rines Ridge Rd | | | Proctor | WV | 26055 | |
| Moore, Michael S | | 116 Lisa Lane | | | Marshall | TX | 75672 | |
| Moore, Owen D | | 311 Chapel Dr | | | Caldwell | OH | 43724 | |
| Moore, Philip G | | 1682 E County Road 175 S | | | Centerpoint | IN | 47840 | |
| Moore, Quentin R | | 2158 E. 1500 Ave. | | | Farina | IL | 62838 | |
| Moore, Ray H | | 4961 Stanleyville Road | | | Whipple | OH | 45788 | |
| Moore, Rodney D | | 22133 CR 244 | | | Arp | TX | 75750 | |
| Moore, Rolston | | 131 deer run | | | pleasanton | TX | 78064 | |
| Moore, Ronald D | | PO Box 130 | | | Cameron | MO | 64429 | |
| Moore, Tadd A | | 9485 Robinwood Dr | | | Oak Harbor | OH | 43449 | |
| Moore, William G | | 760 W Cherry Street | | | Piggott | AR | 72454 | |
| Moore, William H | | 436 Pleasent Stream Rd | | | Trout Run | PA | 17771 | |
| Moorman, Mick W | | 305 E Lodwick | | | Mystic | IA | 52594 | |
| Morado, Edgardo C | | 324 Love Rose St | | | Brownsville | TX | 78520 | |
| Morado, Jose S | | 324 Love Rose St | | | Brownsville | TX | 78520 | |
| Morado, Vidal C | | 324 Love Rose Rd | | | Brownsville | TX | 78520 | |
| Morales, Elizardo | | 160 Dykes Lane | | | Holt | MO | 64048 | |
| Morales, Eloy R | | 4800 Lindford Avenue NE | | | Canton | OH | 44705 | |
| Morales, Eric J | | 3915 Bailey Corners Road | | | Troy | PA | 16947 | |
| Morales, Sixto J | | 3315 E County 15th St | | | Yuma | AZ | 85365 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 145 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moran, Filiberto | | 615 Court Street | | | Fort Worth | TX | 76105 | |
| MORAN, GERALD F | | 18866 WEST WORTHAM RD | | | SAUCIER | MS | 39574 | |
| Moran, Jesus R | | 4613 Avenue I | | | Fort Worth | TX | 76105 | |
| Moravec, Sherry D | | 4 Glen Hollin Drive | | | Wheeling | WV | 26003 | |
| Moravecz, Douglas | | 713 Tripoli Road | | | Ebensburg | PA | 15931 | |
| Morce, John A | | 898 Gato Road | | | El Paso | TX | 79932 | |
| Morel, Fidelio | | 709 Linden Av | | | York | PA | 17404 | |
| Moreno, Javier C | | 311 Alexander Road | | | Mount Pleasant | TX | 75455 | |
| Morgan, Aaron D | | 1820 Deerfield Avenue N | | | Dalton | OH | 44618 | |
| Morgan, Charles T | | 1680 Sockless Rd. | | | Dandridge | TN | 37725 | |
| Morgan, Charles T | | 496 Orchard View Dr. | | | Newport | TN | 37821 | |
| Morgan, Dale A | | 1348 Sun Hill Rd | | | Clear Fork | WV | 24822 | |
| Morgan, David R | | 1201 Meadowlakes Drive | | | Azle | TX | 76020 | |
| Morgan, Hugh J | | Lot 10 George's Court | | | Moundsville | WV | 26041 | |
| Morgan, James E | | 1390 Dogwood Rd | | | Brewton | AL | 36426 | |
| Morgan, James H | | 4180 Knights Bridge Ln | | | Jackson | MI | 49201 | |
| Morgan, Jason S | | 977 Stonewall Rd | | | Lexington | KY | 40504 | |
| Morgan, Jeffrey F | | 143 S Mill Street | | | Saint Claire | PA | 17970 | |
| Morgan, John | | 1806 4th Street | | | Jonesville | LA | 71343 | |
| Morgan, Joshua R | | 7420 Ruby Keith Rd | | | White House | TN | 37188 | |
| Morgan, Justin C | | 37445 Wood Street | | | Sardis | OH | 43946 | |
| Morgan, Michael A | | 6818 W 800 S | | | Rosedale | IN | 47874 | |
| Morgan, Perry B | | PO Box 963 | | | Kellyville | KY | 74039 | |
| Morgan, Phillip B | | 784 Vinegar Bend Rd | | | Fruitdale | AL | 36539 | |
| Morgan, Rickey | | 109 Dayton Dr | | | Judsonia | AR | 72081 | |
| Morgan, Tal B | | 1806 4th Street | | | Jonesville | LA | 71343 | |
| Morgan, Thomas R | | 2508 Churchill Rd | | | Leslie | MI | 49251 | |
| Morgan, Thomas R | | 704 South Lansing St. | | | Mason | MI | 48854 | |
| Morgan, Trey | | 78 County Rd 467 | | | Fruit Harst | AL | 36262 | |
| Morgan, Tyler J | | 700 Lammey Rd | | | Honey Brook | PA | 19344 | |
| MorganRail, Inc | | PO Box 313 | | | Temple | PA | 19560 | |
| Morgantown, L.P. | | 234 N. James Street | | | Newport | DE | 19804 | |
| Morgantown, LP | c/o Gregory Pettinaro | 234 N. James Street | | | Newport | DE | 19804 | |
| Morgenstern, Jennifer D | | 105 Caywood Rd | | | Marietta | OH | 45750 | |
| Morman, Dorothy | | RT 5 box 1478 | | | Coalgate | OK | 74538 | |
| Moro, Angela K | | 310 Kinney Street | | | Coal Hill | AR | 72832 | |
| Morra, Elmer N | | 1136 Hoffman Drive | | | Oakdale | PA | 15071 | |
| Morrey, Edwin L | | 110 E Center Street | | | Madison | SD | 57042 | |
| Morris, Anthony D | | 224 Salem Rd | | | Alpine | AL | 35014 | |
| Morris, Brandon D | | 52 Northwood Lane | | | Port Angeles | WA | 98362 | |
| Morris, Catlin W | | 476 Hidden Valley Rd | | | Morgantown | WV | 26505 | |
| Morris, Charles G | | 22860 South 250 Road | | | Henryetta | OK | 74437 | |
| Morris, Christopher | | 107 E Meadow Avenue | | | Crane | MO | 65633 | |
| Morris, Christopher A | | 2585 Avenue B | | | Ingleside | TX | 78362 | |
| Morris, Christopher J | | PO Box 458 | | | Crane | MO | 65633 | |
| Morris, Jeffrey L | | 286 South St | | | Mt. Pleasant | OH | 43939 | |
| Morris, Jerry W | | 422 Sugar Run Road | | | Waynesburg | PA | 15370 | |
| Morris, John J | | 5328 Oxford Circle Apt 33 | | | Mechanicsburg | PA | 17055 | |
| MORRIS, KYLE A | | 113 N FIELD ST | | | MASONTOWN | PA | 15461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris, Luke | | 1365 Baker Ct | | | Mobile | AL | 36695 | |
| Morris, Martin B | | 384 McMurphy Lane | | | Flomaton | AL | 36441 | |
| Morris, Michael T | | 3521 Fairmont Pike Rd Apt C | | | Wheeling | WV | 26003 | |
| Morris, Ronald E | | 1784 Bristoria Rd | | | Holbrook | PA | 15341 | |
| Morris, Todd A | | 56829 High Ridge Rd | | | Bellaire | OH | 43906 | |
| Morris, Todd M | | 518 S 3rd Street Apt 207 | | | Martins Ferry | OH | 43935 | |
| Morrison, Charles L | | 5479 Glendale Rd | | | Cario | WV | 26337 | |
| Morrison, Charles L | | 5479 Glendale Rd | | | Cairo | WV | 26337 | |
| Morrison, Michael D | | 7941 N. Vandecar Rd. | | | Farwell | MI | 48622 | |
| MORROW, ANTHONY | | 132 JONES DR | | | CLINTON | PA | 15026 | |
| Morrow, Dayna D | | 808 State Route 168 | | | Hookstown | PA | 15050 | |
| Morrow, John A | | 3975 Hwy 18 | | | Brandon | MS | 39042 | |
| Morrow, Ryan | | 87 Old Bangar Rd | | | Newport | ME | 04953 | |
| Morton, Brandon T | | 8021 Savior Street | | | Stonewood | WV | 26301 | |
| Morton, Johnny | | 2141 E 93rd st South | | | Muskogee | OK | 74403 | |
| Moseley, Richard D | | 203 Friendship Circle | | | Clanton | AL | 35045 | |
| Moseley, Richard J | | 12579 Coosa County Road 14 | | | Rockford | AL | 35136 | |
| Moser, Christopher F | | 115 Hoffman Blvd | | | Ashland | PA | 17921 | |
| Moser, Christopher F | | 115 S Hoffman Blvd | | | Ashland | PA | 17921 | |
| Moser, Larry D | | 3641 Bayou Rd | | | Hemphill | TX | 75948 | |
| Mosher, Michael L | | 1320 Whiting Road NW APT 15 | | | Bemidji | MN | 56601 | |
| Mosher, Ryan L | | 16220 Birchwood Drive | | | Leroy | MI | 49655 | |
| Mosher, Tyler W | | 9211 Easten Road | | | Kintnersville | PA | 18930 | |
| Mosier, Raymond E | | 320 CR 830 | | | Green Foresr | AR | 72638 | |
| Mosley, Anthony D | | 1234 N 17th Street | | | Allentown | PA | 18104 | |
| Mosley, Cornelius | | 350 W Seven Stars Rd | | | Phoenxville | PA | 19460 | |
| Mosley, McArthur B | | 7631 Hwy 501 | | | Winnfield | LA | 71483 | |
| Mosley, Robert R | | PO Box 183 | | | Port Leyden | NY | 13433 | |
| Mosley, Sade L | | 22275 SW 108 Ct | | | Miami | FL | 33170 | |
| Mosqueda, Christopher D | | 1231 Evans Ave. | | | McKeesport | PA | 15132 | |
| Moss, Andrew M | | 170 Lumpkin Drive | | | Batesville | AR | 72501 | |
| Moss, Eric J | | 5058 Mountain Road | | | Cedar Bluff | VA | 24609 | |
| Moss, Matthew L | | 6157 Greenvale Rd | | | Watertown | TN | 37184 | |
| Moss, Zachary A | | 2128 Lypress St. | | | Arcadia | LA | 71001 | |
| Motor Truck Paclease | | 530 North Center Ave | | | New Stanton | PA | 15672 | |
| Motter Collision Center, Inc. | | 14 Motter Drive | | | Pine Grove | PA | 17963 | |
| Moungey, Steven M | | 111 Kimberly CT | | | Columbia | TN | 38401 | |
| Mounsey, Tyler S | | 185 Mahan Rd | | | Cookeville | TN | 38506 | |
| Mount Joy Holding Co. | | PO Box 96 | | | Temple | PA | 19560 | |
| Mount Joy Holding Co. | | 11161 Park Road | | | Blandon | PA | 19510 | |
| Mountain States Environmental LLC | | 34827 St. Rt. 7 | | | Sardis | OH | 43946 | |
| Mountain, Jordan N | | 11342 Mahoning Avenue | | | North Jackson | OH | 44451 | |
| Mountaineer Enterprises, LLC | | PO Box 488 | | | Moundsville | WV | 26041 | |
| Mountaineer Gas Company | | 2401 Sissonville Drive | | | Charleston | WV | 25312 | |
| Mountaineer Mat Company, Inc. | | PO Box 1656 | | | Inez | KY | 41224 | |
| Mounts, Robert I | | 9 Mabel Drive | | | Washington | PA | 15301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mowrey, Danny H | | 3685 Richardsonville Rd | | | Creston | WV | 26141 | |
| Moyer, Charles E | | 5 Clarion Street | | | Shamokin | PA | 17872 | |
| Moyer, Howard F | | 106 Harry Rd | | | Eagleville | PA | 19403 | |
| Moyer, Luther H | | 518 Schuylkill Street Apt 4 | | | Schuylkill | PA | 17972 | |
| Moyer, Richard | | 211 2nd Street | | | East Pennsboro | PA | 17025 | |
| Moyer, Steven K | | 1224 Maumee Avenue | | | Allentown | PA | 18103 | |
| Mr. Leonard Nichols | | Box 886 | | | Morehaven | FL | 33471 | |
| Mr. LightBulb | | 1102 Monroe | | | Toledo | OH | 43604 | |
| Mr.John & Tri-Boro Trailer | | 1220 McKee St. | | | Mc Kees Rocks | PA | 15136 | |
| MRC Global (US) Inc. | | 835 Hillcrest Drive | | | Charleston | WV | 25311 | |
| MSC Industrial Supply Co., Inc | | 75 Maxess Road | | | Melville | NY | 11747 | |
| MT Business Technologies, Inc. | | PO Box 1754 | | | Mansfield | OH | 44901 | |
| Mt. Joy Holding Co. | c/o Kevin Manmiller | P.O Box 96 | | | Temple | PA | 19560 | |
| MTM Recognition | | PO Box 15659 | | | Oklahoma City | OK | 73115-5659 | |
| Mudrick, Tyler | | 518 North 7th Street | | | Martins Ferry | OH | 43935 | |
| Mudry, John H | | 603 Birch Road | | | Shamokin | PA | 17872 | |
| Muhammad, Khaalid A | | 230 W Saylor Street | | | Mount Carmel | PA | 17851 | |
| Mulder, Brandon | | 1703 370th north | | | minneata | MN | 56264 | |
| Mulder, Heidi | | 1703 370th St. N | | | Minneota | MN | 56264 | |
| Mulholland, Patrick J | | 88 Bennett Road | | | New Gloucester | ME | 04260 | |
| MULHOLLEN, JAYE L | | 538 McKEE RD | | | WASHINGTON | PA | 15301 | |
| Mulkey, Frederick W | | 2492 Forest Cemetery Rd | | | Pioneer | LA | 71266 | |
| Mullen, Peter A | | 3316 Shawnee Ln | | | Waterford | MI | 48329 | |
| Mullens, John D | | PO Box 444 | | | Strong | AR | 71765 | |
| Mullett, Donald K | | 53859 Trough Run Road | | | Bellaire | OH | 43906 | |
| Mullin, Bradley J | | 10620 E. Baseline Rd. | | | Mt. Pleasant | MI | 48858 | |
| Mullins, Adam D | | 3082 Queen Rd | | | Clendenin | WV | 25045 | |
| Mullins, Clinton D | | PO Box1103 | | | Clendenin | WV | 25045 | |
| Mullins, Harold J | | 3384 Falling Rock Road | | | Clendenin | WV | 25045 | |
| Mullins, Jason S | | 8528 State Route 503 | | | Argillite | KY | 41121 | |
| Mullins, Quedith | | 5527 Division Street | | | Bemidji | MN | 56601 | |
| Mullins, Vance C | | 4685 Celina HWY | | | Allons | TN | 38541 | |
| Mullion Contracts and Commercial Consulting, LLC | | 2751 Hennepin Ave South #20 | | | Minneapolis | MN | 55408 | |
| Multi Machine Inc. | | 2 Vliet Farm Road | | | Asbury | NJ | 08802 | |
| Mundorff, Keith | | 415 Kise Mill Rd | | | York Haven | PA | 17370 | |
| Mundy, Derek | | 199 CR 4775 | | | Broaddus | TX | 75929 | |
| Munguia Nunez, Bryan | | 4753 w bilby rd | | | tucson | AZ | 85757 | |
| Munn, Mark T | | 65 E. Second Avenue | | | South Shore | KY | 41175 | |
| Munyon, Albert E | | 6235 Hog Creek Rd. | | | Everton | AR | 72633 | |
| Munyon, Necie I | | 6235 Hog Creek Rd. | | | Everton | AR | 72633 | |
| Murad, David R | | 1432 McKinley Street | | | Philadelphia | PA | 19149 | |
| Murchison, Michael | | 227 E Eleanor Street | | | Philadelphia | PA | 19120 | |
| Muringer, Chase | | 871 deer valley rd | | | holly | MI | 48442 | |
| Murnyack, Jared D | | 184 Chestnut Road | | | Clarence | PA | 16829 | |
| Murnyack, Michael R | | 175 Chester Road | | | Clarence | PA | 16829 | |
| Murphrey, George | | 31 Shadylane | | | Shepherd | TX | 77371 | |
| Murphy Farms, LLC | | 177 S. Gregory | | | Fowlerville | MI | 48836 | |
| Murphy Tractor & Equipment | | 20400 Route 19 North | | | Cranberry Twp | PA | 16066 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, Austin J | | 4097 State Route 275 | | | Friendship | NY | 14739 | |
| Murphy, Casey K | | 4675 Herber Springs Rd W | | | Quitman | AR | 72131 | |
| Murphy, Colton | | HC 70 Box1336 | | | Antlets | OK | 74523 | |
| Murphy, Jaclyn | | 42203 County Road 128 | | | Deer River | MN | 56636 | |
| Murphy, Jason | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Murphy, Johnny S | | 1745 Edward Street | | | Arcadia | LA | 71001 | |
| Murphy, Lloyd H | | 1713  Searson Street | | | South Connellsville | PA | 15425 | |
| Murphy, Mary Lynn | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Murphy, Ronald G | | 599 Elizabeth Ave | | | Columbus | OH | 43213 | |
| Murphy, Steven L | | 1186 Shady Ln | | | Gibsland | LA | 71028 | |
| Murphy, William | | 71 Deer Lane | | | Carlisle | PA | 17015 | |
| Murray, Eric R | | 5294 County Road 31 | | | Scio | NY | 14880 | |
| Murray, Karen E | | 21 Biscayne Road | | | Pittsburgh | PA | 15239 | |
| Murray, Lon H | | 109 Flanigan Rd | | | Confluence | PA | 15424 | |
| Murray, Michael A | | 1215 Willow Creek Dr | | | Bartlesville | OK | 74006 | |
| Muscutt, Joshua J | | 51 I25 Frontage Rd | | | Cheyenne | WY | 82007 | |
| Musgrove, Bruce W | | 15075 Lumday Road | | | Bastrop | LA | 71220 | |
| Musher, Joseph W | | 128 Kiowa Woods Lane | | | Zelienome | PA | 16063 | |
| Mushrush, Larry A | | 2860 State Rt 800NE | | | Dover | OH | 44022 | |
| Mushrush, Nathan A | | 1379 Rdige Rd | | | New Philadelphia | OH | 44663 | |
| Music, Dallas L | | 39 Blue Bird Lane | | | Prestonburg | KY | 41653 | |
| Music, Nathan D | | 38 Colby Drive | | | West Van Lear | KY | 41268 | |
| Musick, Corey L | | 3880 F.M. 357 | | | Kennard | TX | 75847 | |
| Musick, Dustin M | | 118 Haynieville Lane | | | Monticello | AR | 71655 | |
| Musser's Bulk Water LLC | | 742 South Colebrook Road | | | Manheim | PA | 17545 | |
| Muthig, Tod H | | 129 Summer Lane | | | Mechanicsburg | PA | 17050 | |
| Myers, Ben H | | 2940 Oak Level Road | | | Benton | KY | 42025 | |
| Myers, Brice A | | 294 Thompson Road | | | Export | PA | 15632 | |
| Myers, Cassie M | | 104 Meadow Lark Lane | | | Judsonia | AR | 72081 | |
| Myers, Christopher A | | 506 Clinton Road | | | Normalville | PA | 15469 | |
| Myers, Christopher J | | PO Box 256 | | | Kylertown | PA | 16847 | |
| Myers, Fredrick D | | 749 Sherman Avenue | | | Newark | OH | 43055 | |
| Myers, John R | | 367 White Oak Road | | | Smithfield | WV | 26437 | |
| Myers, Johnny P | | 399 White Oak Road | | | Smithfield | WV | 26437 | |
| Myers, Karl W | | 2747 Licking Creek Rd | | | Parsons | WV | 26287 | |
| Myers, Keith B | | 9787  Jordan Trail | | | Houghton Lake | MI | 48629 | |
| Myers, Levi K | | 367 White Oak Road | | | Smithfield | WV | 26437 | |
| Myers, Ricky A | | 1792 Mill Run Rd | | | Mill Run | PA | 15464 | |
| Myers, Thomas F | | 1378 Wonders Rd | | | Leechburg | PA | 15656 | |
| Myers, Travis J | | 1378 Wonders Rd | | | Leechburg | PA | 15656 | |
| Myers, Troy A | | 48 Mech St | | | Lawrenceville | PA | 16929 | |
| Myers, William D | | 9715 Jordan Trail | | | Houghton Lake | MI | 48629 | |
| Myers, William R | | 377 Upper Middletown Road | | | Smock | PA | 15480 | |
| Myers-Davis, Tina | | 3676 Powers Way | | | Youngstown | OH | 44502 | |
| Myhrs, Trevor R | | 1976 Bethlehem Rd. #106 | | | Lufkin | TX | 75904 | |
| Myles, Tracy S | | 157 Genesee Street | | | Lockport | NY | 14094 | |
| Myrick, Randall K | | 4331 U. S. Hwy 49 | | | Hattiesburg | MS | 39401 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nace, Corey P | | 3208 Mary Street | | | Ardara | PA | 15615 | |
| Nace, Jason A | | 91 lost creek rd | | | mifflintown | PA | 17059 | |
| Nagy, Christopher W | | 126 W Park St | | | Harrison | MI | 48625 | |
| Nail, Stephen B | | 47708 Sing Road | | | Maud | OK | 74854 | |
| Nakonechni, Nathaniel T | | 148 Falling Timber Road | | | Holbrook | PA | 15341 | |
| Nalley, Cody M | | 204 South Main Street | | | Summerfield | OH | 43788 | |
| Namingha, Grant | | PO Box 520 | | | Shiprock | NM | 87420 | |
| Nance, Marcus D | | 395 Sentell Loop | | | Austin | AR | 72007 | |
| Nance, Tyler L | | 1466 Ruggs Bluff Road | | | Downsville | LA | 71234 | |
| Nance, William | | 1042 Stewart Rd | | | Farmerville | LA | 71241 | |
| Nancy Murphy | | 8 Rodriguez Lane | | | Moundsville | WV | 26041 | |
| Napa - Morgantown Auto Parts, Inc. | | 108 S. Mulberry Street | | | Morgantown | PA | 19543 | |
| Napa Auto - Columbia Motor Parts | | 138 Lancaster Avenue | | | Columbia | PA | 17512 | |
| NAPA Auto- Moundsville WV | | 1233 Lincoln Ave NW | | | Carrollton | OH | 44615 | |
| Napa Auto Parts - Muncy | | PO Box 2047 | | | Norcross | GA | 30091 | |
| Napa Auto Parts- Claysville | | 323 Main Street | | | Claysville | PA | 15323 | |
| NAPA Auto- Wintersville | | 618 Canton Road | | | Wintersville | OH | 43953 | |
| NAPA Canonsburg | | 27 S. Central Avenue | | | Canonsburg | PA | 15317 | |
| Napa Owosso & Shields | | 1075 E. Main St. | | | Owosso | MI | 48867 | |
| Naquin, Ashley L | | 118 Rue Leblanc | | | Mamou | LA | 70554 | |
| Nash, David J | | PO Box 380 | | | karnack | TX | 75661 | |
| Nathan, William G | | 1410 Dunwoody drive | | | West Chester | PA | 19380 | |
| National Center for Construction Education & Research | | 13614 Progress Blvd. | | | Alachua | FL | 32615 | |
| National Construction Rentals, Inc. | | 15319 Chatsworth | | | Mission Hills | CA | 91345 | |
| National Corporate Research, LTD | | 10 East 40th Street, 10th Floor | | | New York | NY | 10016 | |
| National D.R.I.V.E. Department | | 25 Louisiana Avenue NW | | | Washington | DC | 20001 | |
| National Oilwell Varco | | 7402 N. Eldridge Parkway | | | Houston | TX | 77041-1902 | |
| National Safety Council | | PO Box 558 | | | Itasca | IL | 60143-0558 | |
| Nationwide Express Services Inc | | PO Box 30 | | | Crooksville | OH | 43731 | |
| Native Connections | | 17080 Horshel Rd | | | Three Rivers | MI | 49093 | |
| Nau, Harold R | | 2786 Millington Rd. | | | Millington | MI | 48746 | |
| Naugher, Pinson | | 106 Thornton St | | | Kosciusko | MS | 39090 | |
| Nauman, Alan R | | 122 Wood Street | | | Catasauqua | PA | 18032 | |
| Nauman, Frank A | | 34940 Gordy Rd | | | Laurel | DE | 19956 | |
| Nava, Oscar | | 5521Boles Road | | | Jonesville | NC | 28642 | |
| Navarro, David | | 342 W Duell St | | | Azusa | CA | 91702 | |
| Nave, Cody J | | 313 Farror St | | | Moberly | MO | 65270 | |
| Nave, Logan K | | 1150 NE 1000 Rd | | | Windsor | MO | 65360 | |
| Nave, Steven W | | PO Box 157 | | | Krebs | OK | 74554 | |
| Navigant Consulting, Inc. | | 4511 Paysphere Circle | | | Chicago | IL | 60674 | |
| Navigator Insurance Company | | One Penn Plaza | | | New York | NY | 10119 | |
| Naylor, LLC | | 5950 NW 1st Place | | | Gainesville | FL | 32607 | |
| Neal, Brandon R | | 12178 Hand Road | | | Collinsville | MS | 39325 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 150 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neal, Joseph E | | 1004 Grant Ave | | | Moundsville | WV | 26041 | |
| Neal, Terry W | | PO Box 572 | | | Jay | OK | 74346 | |
| Neapolitan, William T | | 166 Case Road | | | Beloit | OH | 44609 | |
| Need A Place to Go | | 88 Quiet Oaks | | | Cross Fork | PA | 17729 | |
| Needham, Lewis | | 314 Chippewa st | | | Buchanan | MI | 49107 | |
| Needs Farms, LLC | | 3491 Canal Rd | | | Millersport | OH | 43046 | |
| Neely, Robert L | | 37 Pine Ave | | | Cameron | WV | 26033 | |
| Neely, Steven L | | 219 Hinerman Hill Rd | | | Glen Easton | WV | 26039 | |
| Neely, Todd C | | 10 Wiley Ave | | | Cameron | WV | 26033 | |
| NEELY, TREVOR L | | 25488 FISH CREEK RD | | | CAMERON | WV | 26033 | |
| Neff, Quentin J | | 6132 College Hill Rd | | | Cambridge | OH | 43725 | |
| Negron, Peter S | | 1130 Berwick Tpke | | | Ulster | PA | 18850 | |
| Neiderhiser, Byron E | | 310 Shadow Lane | | | Ligonier | PA | 15658 | |
| Neidig, William | | 618 West Spruce St | | | Shamokin | PA | 17872 | |
| Neifert, Jason M | | 211 Macomb Street | | | New Philadelphia | PA | 17959 | |
| Neihardt, Ethan A | | 6474 Ryckman Rd. | | | South Boardman | MI | 49680 | |
| Neilsen, Steven A | | 8238 Teachout Rd | | | Otisville | MI | 48463 | |
| Neiswonger Construction, Inc. | | 17592 Route 322 | | | Strattanville | PA | 16258 | |
| Nelson Wire Rope Corp | | 3051 Penn Avenue | | | Hatfield | PA | 19440 | |
| Nelson, Brandon | | 419 bottom hill Rd | | | Lawrenceville | PA | 16929 | |
| Nelson, Brandon C | | 908 1/2 E Poland Avenue | | | Bessemer | PA | 16112 | |
| Nelson, Cameron K | | 436 Braun Street | | | Biloxi | MS | 39530 | |
| Nelson, Jacob M | | 1186 Spicer Road | | | Whitesville | NY | 14897 | |
| Nelson, Jeremy D | | 7006 Countryside Drive | | | Ashland | KY | 41102 | |
| Nelson, Kevin A | | 114 Burch Ln | | | Hamlin | WV | 25523 | |
| Nelson, Todd A | | 2351 Coral Ridge Pl NE | | | Rochester | MN | 55906 | |
| Ness, Corbyn M | | 76 Lawson Court | | | York | PA | 17408 | |
| Nesslein, Kathy | | 963 Lacey Street | | | Laceyville | PA | 18623 | |
| Nestico, Anthony W | | 6884 State Route 61 | | | Coal Township | PA | 17866 | |
| Nestico, Victor T | | 1600 Maple Ave | | | Coal Township | PA | 17866 | |
| Nestler, John E | | PO  BOX 1054 | | | ELKINS | WV | 26241 | |
| NESTLER, TERRY L | | PO BOX 1054 | | | ELKINS | WV | 26241 | |
| Nestor, Darron S | | 6650 Rooting Creek Road | | | Lost Creek | WV | 26385 | |
| Neufeld, Dale | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Neumeyer, Joseph | | PO BOX 156 | | | Council Hill | OK | 74428 | |
| Nevarez, Ernesto | | PO Box 1555 | | | Deming | NM | 88031 | |
| Neves, Luis M | | 48 Shippen Ridge | | | Oxford | NJ | 07863 | |
| New Century Tree & Lawn Inc | | 15300 US 20A | | | Wauseon | OH | 43567 | |
| New Enterprise Stone & Lime Co, Inc. | | 3912 Brumbaugh Road | | | New Enterprise | PA | 16664 | |
| New Horizons Computer Learning Centers | | 14115 Farmington Road | | | Livonia | MI | 48154 | |
| New Mexico Taxation & Revenue | | PO Box 25128 | | | Santa Fe | NM | 87504-5128 | |
| New Penn Motor Express, Inc | | 625 S. Fifth Ave. | | | Lebanon | PA | 17042-0630 | |
| Newby, Charles | | 462 US HWY 70A | | | Wilson | OK | 73463 | |
| Newcomb, Nicholas A | | 2995 Parman Rd | | | Dansville | MI | 48819 | |
| Newegg, Inc. | | 17560 Rowland St | | | City of Industry | CA | 91748 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 151 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newell, Justin L | | 136 Upper Hulltown Road | | | Dawson | PA | 15428 | |
| Newell, Richard D | | 555 Kilbourne Ave | | | Kilbourne | LA | 71253 | |
| Newhouse, Robert D | | 115 Short Cut Rd | | | Jefferson | PA | 15344 | |
| Newhouse, Robert W | | 502 5th St | | | Mather | PA | 15346 | |
| Newlin, Brandon | | 7199 MS Hwy 413 | | | French Camp | MS | 39745 | |
| Newman Tractor LLC | | 2841 Verona Road | | | Verona | KY | 41092 | |
| Newman, Chad C | | PO Box 663 | | | Hancock | NY | 13783 | |
| Newman, David A | | 413 Pine Street | | | New Martinsville | WV | 26155 | |
| Newman, Thomas C | | 1006 Lincoln Street | | | Pekin | IL | 61554 | |
| Newman, Timothy J | | 700 Deerfield Drive | | | Pekin | IL | 61554 | |
| Newmes, Peter | | 4824 Cr 309 A | | | Lake Panasoffkee | FL | 33538 | |
| Newsome, Erich S | | 205 Lee Street | | | Mendenhall | MS | 39114 | |
| Newton, Joel A | | 430 Park Rd. | | | Batesville | AR | 72501 | |
| Newton, Timothy J | | 3040 US Highway 460 W | | | Frenchburg | KY | 40322 | |
| Nezbeth, Jacob A | | 12425 Unity Rd. | | | New Springfield | OH | 44443 | |
| Nezdoba, Frank J | | 15574 N 181 Ave | | | Surprise | AZ | 85388 | |
| NGC/Red Hill, Inc. | | 1737 Red Hill Road NW | | | Dover | OH | 44622 | |
| NIC Federal (DOT) | | PO Box 219907 | | | Kansas Ciity | MO | 64121-9907 | |
| Nice, Luke G | | 67423 Willow Grove Rd | | | St Clairsville | OH | 43950 | |
| Nicholson, Colby A | | 891 Pheasant Valley | | | Mount Pleasant | PA | 15666 | |
| Nicholas, Calvin G | | 1420 Josephine St | | | New Smyrna Beach | FL | 32168 | |
| Nichols, Allen | | 1159 Ball Rd | | | Eudora | AR | 71640 | |
| Nichols, Braden J | | 399 White Oak Road | | | Smithfield | WV | 26437 | |
| Nichols, Dylan M | | 483 Wilbur Hill Road | | | Unadilla | NY | 13849 | |
| Nichols, Glen E | | 30 Gabe Rd | | | Clendenin | WV | 25045 | |
| Nichols, Megan R | | N 1902 Cemetery Rd | | | Sheldon | WI | 54766 | |
| Nichols, Robert C | | 415 Blaine Rd | | | Loiusville | MS | 39339 | |
| Nicholson Contractor Services | | 5735 Ardmore Ave | | | Portage | IN | 46368 | |
| Nicholson, Edgar P | | 810 E Ridgeville Blvd | | | Mount Airy | MD | 21771 | |
| Nicholson, Justin A | | 101 Buchanan Rd | | | Normalville | PA | 15469 | |
| Nicholson, Justin R | | 276 Janet Drive | | | Bloomingdale | OH | 43910 | |
| Nicholson, Ronald A | | 3359 County Club Road | | | Mt. Pleasant | PA | 15666 | |
| Nicholson, Ronald W | | 146 Stewarton Rd | | | Mill Run | PA | 15464 | |
| Nicholson, Timothy L | | 335 Myoma Road | | | Mars | PA | 16046 | |
| NICHOLSON, TIMOTHY W | | 50 SHALE ROCK RD | | | CONNELLSVILLE | PA | 15425 | |
| Nicholson, Travis W | | 161 Laws Rd | | | Normalville | PA | 15469 | |
| Nickerson, Kelsey A | | 425 Westwind Lane | | | Triadelphia | WV | 26059 | |
| Nicole Corrin Menges | | 49 Michigan Dr | | | Sinking Spring | PA | 19608-1361 | |
| Nieder, Robert | | 101 Grace Street | | | Mckee's Rocks | PA | 15136 | |
| Nielsen, Bobby | | 264 Pig Walter Road | | | Winnsboro | LA | 71295 | |
| Nielsen, Jacob J | | 463 Hwy 618 | | | Winnsboro | LA | 71295 | |
| Niemi, Eric A | | 19 Dragonfly Lane | | | Plains | MT | 59859 | |
| Niendorf, Dellas | | PO BOX 1963 | | | Mills | WY | 82644 | |
| Nieves Torres, Daniel | | 133 w highland ave | | | elkin | NC | 28621 | |
| Nieves, Frank | | 48 E Fulton Street | | | Ephrata | PA | 17522 | |
| Nieves-Welsh, Angel L | | 3346 Lansing St | | | Philadelphia | PA | 19136 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 152 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nimley, Anthony S | | 1145 Blue Bird Lane | | | York | PA | 17402 | |
| Nisource Corporate Service Company | c/o Donald Eckstein | 801 East 86th Avenue | | | Merrillville | IN | 46410 | |
| Nisource Corporate Service Company | c/o Glen Kettering | 801 East 86th Avenue | | | Merrillville | IN | 46410 | |
| Nissen Concrete | | 5700 Navarre Ave | | | Oregon | OH | 43616 | |
| Nitrogen Services, LLC | | 921 N. Fairgrounds Road | | | Midland | TX | 79706 | |
| Nittany Oil Company, Inc. | | 321 N. Front St. | | | Phillipsburg | PA | 16866 | |
| Nitterour, Daniel J | | 4350 Chester Avenue | | | Oakford | PA | 19053 | |
| Nivans, Elizabeth | | 10203 HWY 79 South | | | Pine Bluff | AR | 71603 | |
| Nivans, William | | 10203 Hwy 79 South | | | Pine Bluff | AR | 71603 | |
| Nix, Brady | | 2858 Highway 438W | | | Linden | TN | 37096 | |
| Nix, Randall L | | 654 Lick Creek Road | | | Boston | KY | 40107 | |
| Nix, Stephen B | | 1732 Gene Nix Road | | | Cleveland | GA | 30528 | |
| Nixon, Dale | | 516 Muddy Creek Forks Road | | | Brogue | PA | 17309 | |
| Nixon, Defarris M | | 1036 NE 208th | | | Miami | FL | 33179 | |
| Nixon, Neil M | | 508 Michigan Street | | | Hancock | MI | 49930 | |
| Nixon, Ronald E | | 309 N Erie St | | | Wheeling | WV | 26003 | |
| Nixon, Terence H | | 4201 Church Rd | | | Parkesburg | PA | 19365 | |
| No Sweat Service Group, Inc | | 2709 Pottsville Minersville Hwy | | | Pottsville | PA | 17901 | |
| Noble, Leo A | | 453 Whippoorwill Drive | | | Jefferson | TX | 75687 | |
| Nobles, Robert A | | PO Box 8 | | | Lasal | UT | 84530 | |
| Noel, Jeffrey A | | 68 Church Hill Rd | | | Coalport | PA | 16627 | |
| Noel, Tyler J | | 624 9th Avenue SE | | | Aberdeen | SD | 57401 | |
| Noggle, Matthew A | | 169 Quarry Lane Lot 14F | | | Heber Springs | AR | 72543 | |
| Nokleby, Jeffrey | | 820 2nd St N | | | Carrington | ND | 58421 | |
| Nolan, Jerry W | | 852 LCR 633 | | | Groesbeck | TX | 76642 | |
| Nolan, Thomas | | 8502 Dusty Ridge | | | Converse | TX | 78109 | |
| Nollenberger Truck Center | | 5320 Fremont Pike | | | Stony Ridge | OH | 43463 | |
| Nolt Spreading LLC | | 155 East Woodcorner Road | | | Lititz | PA | 17543 | |
| Norberg, Larry | | PO Box 351 | | | Kremmling | CO | 80459 | |
| Nordwald, Ryan | | 30500 Monroe Rd 760 | | | Paris | MO | 65275 | |
| Norfolk Souther Railway Company | | Three Commercial Place | | | Norfolk | VA | 23510 | |
| Norma Finnerty | | 3529 W Willow St. | | | Lansing | MI | 48917-1746 | |
| NORMAN, BRYAN A | | 111 FOREST VIEW DR | | | RIPLEY | WV | 25271 | |
| Norman, David R | | 1675 Hwy 113 | | | Glenmora | LA | 71433 | |
| Norman, Mark | | 10228 Glennmore | | | Taberg | NY | 13471 | |
| Norman, Zachary | | 3454 University Dr S.E | | | New Philadelphia | OH | 44663 | |
| Normand, Jillian | | 30 High Street | | | Groveton | NH | 03582 | |
| Norris, Christopher A | | 405 Brickhouse Rd | | | Claysville | PA | 15323 | |
| Norris, Joseph L | | 333 Whitestone Run | | | Lewisburg | WV | 24901 | |
| Norris, Sheldon R | | 1132 Kodol Road | | | Wileyville | WV | 26581 | |
| Norris, Sylina J | | 333 Whitestone Run | | | Lewisburg | WV | 24901 | |
| Norris, Thomas E | | 112 Turkey Hill Lane | | | Wheeling | WV | 26003 | |
| Norris, Tyler A | | 129 W Jefferson Ave | | | McConnelsville | OH | 43756 | |
| Norris, Willie G | | 715 Hillmont Dr | | | Loganville | GA | 30052 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 153 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0150 | |
| Northcoast Gas Transmission, LLC | Michael Calderone | 445 Hutchinson Ave, Suite 830 | | | Columbus | OH | 43235 | |
| Northcraft, Curtis A | | 110 Gilligan Court | | | Wheeling | WV | 26003 | |
| Northcraft, Michael L | | 247 S. Chelsea St | | | Sistersville | WV | 26175 | |
| Northcutt, Colby L | | 13662 Orahood Rd. | | | Mound City | KS | 66056 | |
| Northern Clearing, Inc. | | PO Box 654 | | | Ashland | WI | 54806-0654 | |
| Northern Concrete Pipe, Inc. | | 401 Kelton Street | | | Bay City | MI | 48706 | |
| Northern Construction Service | | PO Box 790 | | | Palmer | MA | 01069 | |
| Northern Industrial Construction, Inc. | | 2316 Pleasant Valley Rd. | | | Boyne City | MI | 49712 | |
| Northern Ohio Peterbilt | | 3993 East Royalton Rd | | | Broadview Hts. | OH | 44147 | |
| Northern Panhandle Pipe & Supply Inc. | | 1000 McColloch St. | | | Wheeling | WV | 26003 | |
| Northern Tool & Equipment | | PO Box 105525 | | | Atlanta | GA | 30348-5525 | |
| Northrop, Matthew E | | 167 Naughton Circle | | | Evans City | PA | 16033 | |
| Northwest Industrial Compressor | | 125 S. Findlay Pike | | | Portage | OH | 43451 | |
| Northwest Industrial Supply, LLC | | 16920 Co Rd H50 | | | Bryan | OH | 43506 | |
| Northwest Tire Service | | 520 E. Poe Rd. | | | Bowling Green | OH | 43402 | |
| Northwest Trailer Sales & Service Inc. | | 120 W Alexis Rd. | | | Toledo | OH | 43612 | |
| Northwestern Water & Sewer Dis | | PO Box 348 | | | Bowling Green | OH | 43402-0348 | |
| Northwind Safety Corporation | | PO Box 22 | | | Plain City | OH | 43064 | |
| Norton, Robert C | | 2475 E. Cranberry Lake Road | | | Harrison | MI | 48625 | |
| Norton, Taylor R | | 2473 E. Cranberry Lake Road | | | Harrison | MI | 48625 | |
| Norwalk Concrete Industries | | 80 Commerce Dr | | | Norwalk | OH | 44857 | |
| Norwood, Blake A | | 214 Old Hwy 13 | | | Pinola | MS | 39149 | |
| Nostrant, William B | | 23269 SR Rt 114 | | | Cloverdale | OH | 45827 | |
| Notorio, Joven C | | 1070 W Circle Drive | | | Vidor | TX | 77662 | |
| Novak, Ales | | 147 Gillis Drive | | | Crestview | FL | 32536 | |
| Novak, Philip | | 9688 Bachlor Rd | | | Kutztown | PA | 19530 | |
| Novotnak, Aaron M | | 160 Berwick St | | | Beaver Meadows | PA | 18216 | |
| Nowland, Ryan M | | 3279 Schust Rd | | | Saginaw | MI | 48603 | |
| Nowland, Scott E | | 16528 Ashland Drive | | | Marion | MI | 49665 | |
| NPG Investments, LLC | | 9883 Sonora Drive | | | Freeland | MI | 48623 | |
| NR Machine Tool | | Norwin Raus | | | Manchester | MI | 48158 | |
| Nuckolls, Kelly R | | 1010 S Broadway Street | | | Grove | OK | 74344 | |
| Null, Darren W | | 18134 Co Rd 413 | | | Bloomfield | MO | 63825 | |
| Nunez, Jose | | 7 Dogwood Lane | | | Buford | GA | 30318 | |
| Nyberg, Jeffrey L | | PO Box 288 | | | Marble | MN | 55764 | |
| Nyeco Gas, Inc. | | 905 Pierce St. | | | Sandusky | OH | 44870 | |
| NYS Child Support Processing | | PO Box 15363 | | | Albany | NY | 12212-5363 | |
| Oakes, Paul R | | 3510 E. 1980 Road | | | Ft. Towson | OK | 74735 | |
| Oakes, Trey M | | 3510 E 1980 Road | | | Fort Townson | OK | 74735 | |
| Oakley, Daniel J | | 175 Huckleberry Hwy | | | Central City | PA | 15926 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 154 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oberg, Keith | | 150 Concord | | | Holliston | MA | 01746 | |
| Oberholtzer, Thomas | | 6021 Robert Dr. | | | Mechanicsburg | PA | 17050 | |
| O'Brien, Anthony E | | 507 Ralston Ave | | | Martins Ferry | OH | 43935 | |
| O'Brien, John E | | 47 Man Street | | | Jenkins TWP | PA | 18640 | |
| O'Brien, John S | | 284A S Broadview Street | | | Greenbrier | AR | 72058 | |
| Obrien, Ty Beau A | | 17 Woodland Ln | | | Mertztown | PA | 19539 | |
| O'Brien's Rent-All & Sales, Inc. | | 2640 Market St. | | | Wheeling | WV | 26003 | |
| O'Bryan, Eric | | 4667 ridgecrest dr | | | Marianna | FL | 32446 | |
| Ocasio Nebarez, Gilberto | | 870 County Road 1000 | | | Valley Head | AL | 35989 | |
| Occupational Safety and Health Admininstration | | 420 Madison Ave | | | Toledo | OH | 43604 | |
| Ochoa, Eric G | | 156 Ridge St. | | | Elkin | NC | 28621 | |
| O'Conner, Charles J | | 320 King Road | | | West Chester | PA | 19380 | |
| O'CONNOR, DENNIS P | | 41 BRONX AVE | | | WATERBURY | CT | 06705 | |
| O'Dell, Charles M | | PO Box 241 | | | Steubenville | OH | 43952 | |
| O'Dell, Cody J | | 15 South Elm St | | | Canisteo | NY | 14823 | |
| Odom, James E | | 160 Darius Ave | | | Rangely | CO | 81648 | |
| Odom, Jesse J | | 2823 Big Grave Creek Rd | | | Moundsville | WV | 26041 | |
| O'Donel, Terry R | | 23445 Burnes Valley Road | | | Doylesburg | PA | 17219 | |
| Odorizzi, Albert M | | 23 Back Street | | | Mount Carmel | PA | 17851 | |
| Odorizzi, Joseph M | | 23 Back Street | | | Mt. Carmel | PA | 17851 | |
| OE Meyer Co. | | 3303 Tiffin Ave | | | Sandusky | OH | 44870 | |
| O'Fallon, Timothy F | | 17993 Norman Harper Rd | | | Bastrop | LA | 71220 | |
| Off Duty Services, Inc. | | 1908 Avenue D, A100 | | | Katy | TX | 77493 | |
| Office Child Support Enforcement, Arkansas Child Support Clearing | | PO Box 8125 | | | Little Rock | AR | 72203 | |
| OfficeTeam | | 1441 W. Long Lake Rd, STE 320 | | | Troy | MI | 48098 | |
| Ogilvie, Michael C | | 53886 National Rd | | | Bridgeport | OH | 43912 | |
| O'Gorek, Jarad | | 26352 S. Royal Point Dr | | | Shell KNob | MO | 65747 | |
| OH/MI Concrete Sawing & Drilling, Inc. | | 8534 W. Central Ave. | | | Sylvania | OH | 43560 | |
| O'Hara, Kevin M | | 113 Fairground | | | Liverpool | PA | 17045 | |
| Ohio Bureau of Workers' Comp Corporate Processsing Dept. | | PO Box 89492 | | | Cleveland | OH | 44101-6492 | |
| Ohio CAT | c/o Steve Pirnat | 3993 E. Royalton Rd. | | | Broadview Heights | OH | 44147 | |
| Ohio CAT | | 3993 E. Royalton Rd. | | | Broadview Heights | OH | 44147 | |
| Ohio County Public Service District | | PO Box 216 | | | Triadelphia | WV | 26059 | |
| Ohio Department Of Taxation | | PO Box 16561 | | | Columbus | OH | 43216-6561 | |
| Ohio Dept. of Job & Family Svs | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Edison Company | | PO Box 3612 | | | Akron | OH | 44309-3612 | |
| Ohio Laborers' Fringe Benefit | | Programs | | | Westerville | OH | 43081-3302 | |
| Ohio Operating Engineers Fringe Benefit Programs | | PO Box 12009 | | | Columbus | OH | 43212-0009 | |
| Ohio River Aggregate, Inc. | | 1601 Lafayette Ave | | | Moundsville | WV | 26041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio River Partners Shareholder LLC | | Attn: Matthew Goldgraben | | | New York | NY | 10105 | |
| Ohio School District Income Ta | | PO Box 182388 | | | Columbus | OH | 43218-2388 | |
| Ohio Teamsters Apprenticeship Fund | | 437 S. Hawley Drive | | | Toledo | OH | 43609 | |
| Ohio Treasurer of State | | PO Box 182101 | | | Columbus | OH | 43218-2101 | |
| Ohio Valley Automotive Supply | | 601 Stubenville Ave | | | Cambridge | OH | 43725 | |
| Ohio Valley Septic | | 190 Valley View Dr | | | Wellsburg | WV | 26070 | |
| Ohio Valley Waste Systems, Inc. | | 55978 Dilles Bottom Road | | | Shadyside | OH | 43947 | |
| Ohio-West Virginia Excavating Co. | | PO Box 128 | | | Powhatan Point | OH | 43942 | |
| Ohler, Danny R | | PO Box 274 | | | Normalville | PA | 15469 | |
| Ohler, Justin J | | 116 S Mann Ave | | | Yeagertown | PA | 17099 | |
| Ohler, Stephen | | PO Box 59 | | | Normalville | PA | 15469 | |
| Ohlman, Mark | | 4219 Shade Tree Ln | | | Toledo | OH | 43615 | |
| Oildom Publishing Co., of Texas Inc. | | 1160 Dairy Ashford, STE #610 | | | Houston | TX | 77079 | |
| Okronglis, William | | 223 W Girard St | | | Mt Carmel | PA | 17851 | |
| Olendorf, Michael | | 174 Main St | | | Mocanaqua | PA | 18655 | |
| Olexa, Steve J | | 5664 Renie Rd | | | Bellville | OH | 44813 | |
| Olivares, Jose P | | 218 Cisco | | | Moscow | TX | 75960 | |
| Oliveira, Andrew | | 38519 N. 12th Ave. | | | Phoenix | AZ | 85086 | |
| Oliveira, Anthony J | | 38519 N 12th Ave | | | Phoenix | AZ | 85086 | |
| Oliver, Brian M | | 218 N Race Street | | | Shenandoah | PA | 12976 | |
| Oliver, James D | | 1651 Ruggs Bluff Rd. | | | Downsville | LA | 71234 | |
| Oliver, Mark M | | 63 Landen Lane | | | West Union | WV | 26456 | |
| Oliver, Martha | | 501 S Santa Fe St | | | Wolfe City | TX | 75496 | |
| Oliver, Megan L | | 4237 CR 442 | | | Loraine | TX | 79532 | |
| Olivo, Michael S | | 409 Warren St | | | Holdenville | OK | 74848 | |
| Olsen, John R | | 1088 Singapore Ct | | | Las Vegas | NV | 89110 | |
| Olson, Derek R | | N396 Cty Rd VV | | | Sheldon | WI | 54766 | |
| Olson, Eric D | | 83 Academy St. | | | Plymouth | PA | 18651 | |
| Olson, Ryan P | | 1335 W. Deerfield Rd. | | | Mt. Pleasant | MI | 48858 | |
| Olson, Todd J | | 6550 145th Avenue NE | | | Forest Lake | MN | 55025 | |
| Olvera, Victor | | 321 South 7th Street | | | Worland | WY | 82401 | |
| Olvera, Victor | | 840 Parque Drive | | | Heyburn | ID | 83336 | |
| Oman, Robert | | 876 Harris Road | | | Las Cruces | NM | 88007 | |
| On Center Software | | 8708 Technology Forest Place, STE175 | | | The Woodlands | TX | 77381 | |
| O'Neal, Michael P | | 1518 Leisure Ridge Road | | | Clifton | TN | 38425 | |
| O'Neal, Robert B | | 611 Edenton Rd St | | | Hertford | NC | 27944 | |
| O'Neil, James P | | 366 Evans Lane | | | Keyser | WV | 26726 | |
| O'Neil, Roy L | | 394 State Route 973 West | | | Cogan Station | PA | 17728 | |
| Opdycke, Nathan T | | 503 W. Lynn | | | Stryker | OH | 43557 | |
| Operating Engineers Local 324 Fringe Benefit Funds | | 500 Hulet Drive, Suite 125 | | | Bloomfield Twp | MI | 48302 | |
| Operating Engineers Local 66 Contribution Account | | PO Box 38662 | | | Pittsburg | PA | 15238 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 156 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Optio Data | | 390 Spaulding Ave SE | | | Ada | MI | 49301 | |
| O'Quin, Justin P | | 1002 Beulah Ave. | | | Tylertown | MS | 39667 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orcutt, Joshua J | | 216 Water St | | | Milan | PA | 18831 | |
| Orcutt, Justin R | | 211 Longway Street | | | Athens | PA | 18810 | |
| ORE Rentals, Inc. | | 699 N. West End Boulevard | | | Quakertown | PA | 18951 | |
| O'Reilly Automotive Stores, Inc. | | 233 S. Patterson | | | Springfield | MO | 65802 | |
| Oreskovic, Justin M | | 119 Jesse Lane | | | Nebo | NC | 28761 | |
| Orion Township | | 2525 Joslyn Rd | | | Lake Orion | MI | 48360 | |
| Oros, Robert D | | 10310 Milliman Rd. | | | Millington | MI | 48746 | |
| O'Rourke, Michael | | 1258 Beechwood Dr | | | Jenison | MI | 49428 | |
| Ortega, Julian R | | 324 Love Rose Street | | | Brownsville | TX | 78520 | |
| Ortiz Torres, Luis R | | 10 West Haven Blvd | | | Jackson | MS | 39209 | |
| Ortiz, Juan C | | 122 W 4800 S | | | Ogden | UT | 84405 | |
| Ortiz, Noe V | | 2325 Enzie Drive Apt 31 | | | Las Cruces | NM | 88001 | |
| Ortiz, Paul R | | 857 Rockland Street | | | Bethlehem | PA | 18017 | |
| Ortiz, Ricardo D | | 117 Medular Street | | | Mason | TX | 76856 | |
| Ortlip, Richard C | | 428 W 2nd Street | | | Mount Carmel | PA | 17851 | |
| Orum, Gerald | | 4 6th Street | | | Claysville | PA | 15323 | |
| Orum, Zachary L | | 208 North Lincoln Ave | | | Barnesville | OH | 43713 | |
| Osage Specialized Transport, Inc. | | PO Box 745549 | | | Arvada | CO | 80006-5549 | |
| Osbon, Garrett C | | 381 Madison 6329 | | | Wesley | AR | 72773 | |
| Osborn, Brian M | | 1045 Elwood St. | | | Narvon | PA | 17555 | |
| Osborn, Dianne M | | 10355 Summerfield Road | | | Temperance | MI | 48182 | |
| Osborn, Shawn A | | 91 Crabapple Lane | | | Irondale | OH | 43932 | |
| Osborne, Tye | | 108 Summit St | | | Mifflin | PA | 17058 | |
| Osburn, James | | 2000 Jacqulyn St | | | Abbeville | LA | 70510 | |
| Osby, Jason M | | 302 Central Park Ave | | | Bethlehem | PA | 18018 | |
| Oshields, Thomas | | 4443 Norfen Rd | | | Halethorpe | MD | 21227 | |
| Osterling, Jeremy E | | 431 Negley Avenue | | | Butler | PA | 16001 | |
| Ostrander, April L | | 496 Foliage Dr. | | | Moundsville | WV | 26041 | |
| Ostrander, James R | | 10535 Wenn Rd. | | | Birch Run | MI | 48415 | |
| Ostrander, Robert D | | 218 W. North Street | | | Pittsfield | IL | 62363 | |
| Oswald, Bruce A | | PO Box 154 | | | White Hall | PA | 18052 | |
| Ottaviano, Ryan M | | 609 East First Avenue | | | S Williamsport | PA | 17702 | |
| OTTS, NEIL S | | 309 W WALNUT ST | | | BRADFORD | AR | 72020 | |
| Ouderkirk, Brice | | 2471 Hillsboro Rd | | | Camden | NY | 13316 | |
| Ours, Lonnie R | | 126 Poinsetta Dr | | | Cabins | WV | 26855 | |
| Ousley, Aaron H | | 1360 Holmes Landing Dr | | | Fleming Island | FL | 32003 | |
| Outlaw Padding Company | | 21445 N. 27th Ave | | | Phoenix | AZ | 85027 | |
| Outman, Randy | | 1701 Watson Blvd | | | Endicott | NY | 13760 | |
| Overhead Door Company of the Chippewa Valley, Inc. | | 4901 Lyle Lane | | | Eau Claire | WI | 54703 | |
| Overly, Derik B | | 4862 Scott Street | | | Newton Falls | OH | 44444 | |
| Ovide, Norberto | | 2745 Milford lane | | | York | PA | 17402 | |
| Owen, Kami G | | 13711 SE 101st Terr | | | Belleview | FL | 34420 | |
| Owen, Ronald R | | 457 Walnut Street | | | Ashland | MS | 38603 | |
| Owens, Christopher | | 5608 County Road 43 | | | Heflin | AL | 36264 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owens, Garry | | 2750 Pickle Rd | | | Toledo | OH | 43606 | |
| Owens, Jamie E | | 4060 Jacksonville st | | | heflin | AL | 36264 | |
| Owens, Jason D | | PO Box 451 | | | Bethesda | OH | 43719 | |
| Owens, Keith E | | 3185 Roundhill Road | | | Oak Grove | LA | 71263 | |
| Owlett's Farm Store | | 10987 Route 287 | | | Wellsboro | PA | 16901 | |
| Ozzie's Pipeline Padder, Inc | | 7102 W Sherman Street | | | Phoenix | AZ | 85043 | |
| PA Department of Environmental Protection | Attn Valerie Marx | Bureau of Waterways Engineering and Wetlands | 2nd Floor RCSOB | 400 Market Street | Harrisburg | PA | 17101 | |
| PA Department of Environmental Protection | PA District Regulatory Branch | Wanamaker Building 1631 | 100 Penn Square East | | Philadelphia | PA | 19107-3390 | |
| PA Department of Environmental Protection | Waterways and Wetland program | 400 Waterfront Dr | | | Pittsburgh | PA | 15222 | |
| PA Department of Environmental Protection | | 909 Elmerton Ave | | | Harrisburg | PA | 17110 | |
| PA Department of Environmental Protection | | 2 East Main Street | | | Norristown | PA | 19401 | |
| PA Department of Transportation | | AR PENNDOT NON-APRAS | | | Harrisburg | PA | 17105 | |
| PA UC Fund, Dept. of L&I | | PO Box 68568 | | | Harrisburg | PA | 17106-8568 | |
| Paccar Financial Corp. | | 777 106 Avenue NE | | | Bellevue | WA | 98009 | |
| Pace, Tommy G | | 64 S Broadway St. | | | Damascus | AR | 72039 | |
| Pacheco Pastrana, Hilario | | 4730 St. Paul Ct. | | | Denver | CO | 80216 | |
| Pacheco, Heriberto | | 2201 Lehman St Apt 8 | | | Lebanon | PA | 17046 | |
| Pack, Seth | | 410 Mulbery Street | | | Barnesville | OH | 43713 | |
| Pack, Stephen K | | 166 Pack Lane | | | West Liberty | KY | 41472 | |
| Pac-Van, Inc. | | 9155 Harrison Park Court | | | Indianpolis | IN | 46216 | |
| Padgett, David H | | PO Box 110 | | | Neffs | OH | 43940-0110 | |
| Padilla, Holley | | 6425 Myrtle Hill Circle | | | Pensacola | FL | 32506 | |
| Page, Jason D | | 113 Dunleith Drive | | | West Monroe | LA | 71291 | |
| Pahach, Chase D | | 139 Liberty Drive | | | Bolivar | PA | 15923 | |
| Paige, Charles H | | 3495 Fredrick Dr | | | Toano | VA | 23168 | |
| Paige, Melinda M | | PO Box 240 | | | Mullins | SC | 29574 | |
| Paige, Terry A | | PO Box 240 | | | Mullins | SC | 29574 | |
| Painter Truck and Auto Repair | | 401-D East Broadway | | | Red Lion | PA | 17356 | |
| Painter, Clarence B | | 89 Linda Dr | | | Bloomingdale | OH | 43910 | |
| Painter, Ronald L | | 14303 US Hwy 139 | | | Hale | MO | 64643 | |
| Painter, Thomas J | | 206 W South St. | | | Bosworth | MO | 64623 | |
| Painter, William L | | 206 E Agnes St. | | | Malta Bend | MO | 65339 | |
| Pair, Tony L | | 777 Court St. | | | Reading | PA | 19601 | |
| Palacios, Abelardo | | 1004 Childress Dr | | | Yadkinville | NC | 27055 | |
| Palasty, John C | | 11441 Block Rd. | | | Birch Run | MI | 48415 | |
| Pallet World | | 8292 Fremont Pike (Rt. 20) | | | Perrysburg | OH | 43551 | |
| Pallos, Hayden M | | 334 Marden Square Apartments | | | Washington | PA | 15301 | |
| Palmer, Darren W | | 5033 Jefferson Street | | | Bellaire | OH | 43906 | |
| Palmer, James D | | 6845 N 4412 | | | Strang | OK | 74367 | |
| Palmer, Jeffrey B | | 4135 Bethany Pike | | | Wellsburg | WV | 26070 | |
| Palmer, Lawrence L | | 55125 Mount Victory Rd | | | Powhatan Point | OH | 43942 | |
| Palmer, Tina K | | 608 6th Street | | | New Martinsville | WV | 26155 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 158 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMERTREE, JAMES B | | 645 STEWART HUNTSVILLE RD | | | FRENCH CAMP | MS | 39745 | |
| Palone, Carmen J | | 123 North Ave | | | Rices Landing | PA | 15357 | |
| Paluzzi-Fye, Lori M | | 309 1st Street | | | Grampian | PA | 16838 | |
| PAM- PA Turnpike | | PO Box 1153 | | | Milwaukee | WI | 53201-1153 | |
| Pancake Brand Welding Hoods | | PO Box 308 | | | Fairfield | ID | 83327 | |
| Panjuscsek, John H | | 12184 CR 56 | | | Richmond | OH | 43944 | |
| Panko, Russell | | 609 Jewell Av | | | Holloway | OH | 43985 | |
| Panos Jr, Gregory | | 119 Beaumont St | | | Belle Vernon | PA | 15012 | |
| Pappas, Peter M | | 342 Wookland Rt | | | Daisytown | PA | 15427 | |
| Paramount Preferred Solutions, Inc. | | 6800 West Central Ave Unit C | | | Toledo | OH | 43617 | |
| Paranich, Andrew J | | 1544 Montvale Circle | | | West Chester | PA | 19380 | |
| Parcel, Joe D | | 1707 Monterey Street | | | St Joseph | MO | 64507 | |
| Parcell, Tyler J | | 5260 E 28 Rd | | | Cadillac | MI | 49601 | |
| Pardon, James B | | 1450 Hwy 582 | | | Oak Grove | LA | 71263 | |
| Parish, Sean E | | 380 Parish Rd | | | Sumrall | MS | 39482 | |
| Park, Brian K | | 4509 National Rd | | | Triadelphia | WV | 26059 | |
| Park, Jeffrey J | | 6385 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Park, Michael D | | 9 America Ave | | | Wheeling | WV | 26003 | |
| Park, Terri C | | 6385 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Parker, Austin T | | 1730 Middle Grave Creek Road | | | Moundsville | WV | 26041 | |
| Parker, Christopher L | | 26933 Eckel Road | | | Perrysburg | OH | 43551 | |
| Parker, Dennis R | | 212 CR 29 | | | Bay Springs | MS | 39422 | |
| Parker, Jackie | | 38189 Summer Rd | | | Pomeroy | OH | 45769 | |
| Parker, James M | | 5261 Charleston Rd | | | Gandeeville | WV | 25243 | |
| Parker, James S | | 540 CR 10 | | | Stringer | MS | 39481 | |
| Parker, Jeremy | | 39 Greenbrier Ave | | | Grafton | WV | 26534 | |
| Parker, Keith R | | 640 Stanley Road | | | Bald Knob | AR | 72010 | |
| Parker, Kevin T | | 3506 CR 23 | | | Louin | MS | 39338 | |
| Parker, Kevin T | | 8114 Maple Ave | | | Stonewood | WV | 26301 | |
| Parker, Madison | | 311 Cr 102 | | | Stringer | MS | 39481 | |
| Parker, Michael E | | 5259 Charleston Rd | | | Gandeeville | WV | 25243 | |
| Parker, Ralph E | | 39610 SR 7 | | | Reedsville | OH | 45772 | |
| Parker, Susan | | 4193 CR 23 | | | Louin | MS | 39338 | |
| Parks, Brandon | | 55 Baker lane | | | rayville | LA | 71269 | |
| Parks, Dale D | | PO Box 75 | | | Hermitage | AR | 71647 | |
| Parks, John T | | 143 Hollis Shirley Road | | | Winnsboro | LA | 71295 | |
| Parks, Kent L | | 51710 County Road | | | Deer River | MN | 56636 | |
| Parks, Michael | | 55 Bakers Lane | | | Rayville | LA | 71269 | |
| Parks, Velvet K | | 3850 Proctor Creek Rd | | | Proctor | WV | 26055 | |
| Parmer Bulk Water | | 2981 Elizabethtown Road  suite 100 | | | Hershey | PA | 17033 | |
| Parnell, Justin E | | 2029 Treasure Dr | | | Edwardsville | IL | 62025 | |
| Parnell, Kevin K | | 435 Yauger Hollow Rd | | | Lemont Furnace | PA | 15456 | |
| Parra, Irwin | | 118 E Susana Street | | | Tucson | AZ | 85756 | |
| Parris, James J | | 99- 10 Mile Rd NW | | | Sparta | MI | 49345 | |
| Parrish, Andrew R | | 11731 W Mark Dale Avenue | | | Crooks | MI | 49817 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parrish, Jason L | | 6877 Untz Road | | | Concord | NC | 28027 | |
| Parrish, Lisa L | | 2719 Charles Street | | | Wellsburg | WV | 26070 | |
| Parrish, Nathaneal A | | 487 Springer Road | | | Booneville | AR | 72927 | |
| Parrott, Jacob | | PO Box 194 | | | Jewett | TX | 75846 | |
| Parry, Corey M | | 185 Pine Knoll Rd | | | Wheeling | WV | 26003 | |
| PARSLEY, CRAIG | | 3080 MAYSVILLE RD | | | MT STERLING | KY | 40353 | |
| Parson, Dana J | | 22474 Miller Road | | | Shade Gap | PA | 17255 | |
| Parsons, Andrew M | | 1704 Sutton Circle Drive | | | Blufftan | IN | 46714 | |
| Parsons, Forrest G | | 5445 RT 10 | | | Salt Rock | WV | 25559 | |
| Parsons, Joshua R | | 453 Route 247 | | | Greenfield TWP | PA | 18407 | |
| Parsons, Michael D | | 310 Stillwater Drive | | | Bluffton | IN | 46714 | |
| Parsons, Samantha L | | 20307 Chicot Rd | | | Mableville | AR | 72103 | |
| Parsons, Tracy D | | 116 Edgewood Avenue | | | Clarksburg | WV | 26301 | |
| Partida, Ezequiel F | | 4805 Gulfway Drive | | | Baytown | TX | 77521 | |
| Parton, Keith W | | 64 Parton Dr. | | | Lampe | MO | 65681 | |
| Paschal Bihn & Sons Excavating, LLC | | 1770 Drouillard Rd | | | Oregon | OH | 43616 | |
| Pasquarette, Eliott S | | 151 Valley STreet | | | Brookville | PA | 15825 | |
| Pasquarette, Mark E | | 112 Amanda Lane | | | Acme | PA | 15610 | |
| Pasquarette, Matthew C | | 112 Amanda Ln | | | Acme | PA | 15610 | |
| Patch, Hunter M | | 7980 W. Walton Rd. | | | Blanchard | MI | 49310 | |
| Pate, Danny J | | 667 Deer Track Lane | | | Dover | DE | 19904 | |
| Patovisti, Joseph W | | 13249 Lindblom Rd | | | Baraga | MI | 49908 | |
| Patrick, Heather | | 1839 Connor Rd | | | Chester | SC | 29706 | |
| Patrick, James | | 1839 Connor Rd | | | Chester | SC | 29706 | |
| Patridge, Jeremy W | | 4699 Alva Road | | | Eupora | MS | 39744 | |
| Patridge, Michael P | | 4699 Alva Road | | | Eupora | MS | 39744 | |
| Patten, Caleb R | | 113 Pine St | | | Harrisonburg | LA | 71340 | |
| Patten, Edward | | 11269 Hwy D | | | Versailles | MO | 65084 | |
| Patten, Ivy J | | 113 Pine St | | | Harrisonburg | LA | 71340 | |
| Patterson, Brian | | 1819 Lincoln Highway East | | | Lancaster | PA | 17602 | |
| Patterson, Brian E | | 5557 Olde Post | | | Sylvania | OH | 43560 | |
| Patterson, David J | | 729 Crossroads Road | | | Fairview | WV | 26570 | |
| Patterson, Hugh A | | 4791 Glenn Highway | | | Cambridge | OH | 43725 | |
| Patterson, Justin A | | 742 Calder Ridge Road | | | Belpre | OH | 45714 | |
| Patterson, Matthew W | | 6606 Williamson Road | | | Creedemoor | TX | 78610 | |
| Patterson, Mitchell | | 18245 Clay Highway | | | Lizemores | WV | 25125 | |
| Patterson, Rick A | | 4647 Williams Rd. | | | Harrison | MI | 48625 | |
| Patterson, Terry L | | 10043 E Hwy 7 | | | Nacogdoches | TX | 75961 | |
| Patterson, Zachary L | | 22 Laredo Dr | | | Saraland | AL | 36571 | |
| Patterson-Thorpe, Christopher J | | 128 Thorpe Drive | | | Smithfield | PA | 15478 | |
| Pattison, Brian K | | 51 Buck Ln | | | Claysville | PA | 15323 | |
| Patton, Samuel K | | 2691 Piney Fork Rd | | | Pine Grove | WV | 26419 | |
| Patton, Tracy L | | 519 Oakland St | | | Lake Orion | MI | 48362 | |
| Paucke, George F | | 1374 Chestnut Grave Road | | | Jersey Shore | PA | 17740 | |
| Paugh, Daniel A | | 521 Stoystown Rd | | | Somerset | PA | 15501 | |
| Paul Keefer | | 20482 US Hwy 20 | | | Fayette | OH | 43521 | |
| Paul, Danny R | | 10905 Barrs Road SW | | | Massillon | OH | 44647 | |
| Pauley, Mark W | | 124 S Reber St | | | Wernersville | PA | 19565 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pawloski, Daniel E | | PO Box 445 | | | De Tour Village | MI | 49725 | |
| Pawloski, David J | | 2733 Parnell Ave. NE | | | Lowell | MI | 49331 | |
| Paxton, Logan W | | 69720 Sunny Addition Road | | | St Clairsville | OH | 43950 | |
| Paylocity Payroll | | 3850 N. Wilke Road | | | Arlington Heights | IL | 60004 | |
| Paylor Jr, Eugene | | 11037 S Homewood Ave | | | Chicago | IL | 60643 | |
| Payne, Brian K | | 1277 McGuire Valley Rd | | | Cedar Bluff | VA | 24609 | |
| Payne, Charles W | | 176 Charles Payne Road | | | Winnsboro | LA | 71295 | |
| Payne, David W | | 145 Bartell Road | | | Judsonia | AR | 72081 | |
| Payne, Hunter J | | 14500 HWY 15 | | | Vidalia | LA | 71373 | |
| Payne, Steven L | | 377 meadow lane | | | fonney | TX | 75126 | |
| Payne, Timothy | | 101 Country Rd 4305 | | | Annona | TX | 75550 | |
| Pe Ben USA, Inc. | | 13738 FM 529 Road | | | Houston | TX | 77041 | |
| Peace, Shane C | | PO Box 144 | | | Gowen | OK | 74545 | |
| Peacock, Dale M | | 143 CR 8122 | | | Laurel | MS | 39443 | |
| Peacock, Jacob D | | 143 CR 8122 | | | Laurel | MS | 39443 | |
| Peacock, Richard E | | 2062 HWY 177 | | | Bonifay | FL | 32425 | |
| Peacock, Warren E | | 1883 Hwy 177 | | | Banifay | FL | 32425 | |
| Pearce, Jason L | | 21 Goff Street | | | Berkeley Springs | WV | 25411 | |
| Pearman, Robert | | 115 Pine | | | Medford | OK | 73759 | |
| Pearrow, Jimmy J | | PO Box 549 | | | Bald Knob | AR | 72010 | |
| Pearsall, Bernard E | | 4243 6th Ave | | | Temple | PA | 19560 | |
| Pearson Education | | 200 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Pearson, Aaron L | | PO Box 51 | | | Laporte | MN | 56461 | |
| Pearson, Gregory J | | 11 Bryan Coed Lane | | | Chester Springs | PA | 19425 | |
| Pearson, Ozias | | 2039 Brookdale Rd | | | Toledo | OH | 43606 | |
| Pearson-Taylor, Stacy D | | 17741 NW 28CT | | | Miami | FL | 33056 | |
| Pease, Jeffrey | | N8301 TOWER RD | | | MALONE | WI | 53049 | |
| Peasnall, Justin J | | 353 W 400 S | | | Tooele | UT | 84074 | |
| PEC/Premier Safety MGMT | | 233 General Patton Ave | | | Mandeville, | LA | 70471 | |
| Pecco, Inc. | | 250 Etter Drive | | | Nicholasville | KY | 40356 | |
| Pecika, Michael J | | 357 Park Place Road | | | Mahanoy City | PA | 17948 | |
| Peck, Justin S | | 359 Beech Hollow Rd | | | Flemington | WV | 26347 | |
| Pecora, Sidney K | | 11959 Nicholson Dr | | | Baton Rouge | LA | 70810 | |
| Pedero Pipe Support Systems USA, LP | | 622 Superior Road | | | Magnolia | TX | 77354 | |
| Pederson, Corbett E | | 51700 Reed Lane | | | Beallsville | OH | 43716 | |
| Pedigo, Jeffery A | | 2124 Cr 784 | | | Buna | TX | 77612 | |
| Pedron, Joseph F | | 122 N. Main Street | | | Mary D | PA | 17952 | |
| Pedron, Joseph W | | 102 Brook Lane | | | New Philadelphia | PA | 17959 | |
| Peeden, Adam J | | 4607 Carriage Run Circle | | | Murrells Inlet | SC | 29576 | |
| Peek, Shaun | | 2113 Rosewood | | | Grand Prairie | TX | 75765 | |
| Peel, Nathan | | 1915 HWY 75 | | | Wetumka | OK | 74883 | |
| Peeper, Bart M | | 13237 Coal Bank Rd | | | Newcomerstown | OH | 43832 | |
| Peeper, Chad M | | 11646 Lick Run Road | | | Newcomerstown | OH | 43832 | |
| Peeper, Jacob M | | 2492 Sleepy Elm Road | | | Newcomerstown | OH | 43832 | |
| Peeper, Tina L | | 11646 Lick Run Road | | | Newcomerstown | OH | 43832 | |
| Peeples, Travis | | P. O. Box 3611 | | | Gallup | NM | 87305 | |
| Peet, Marq D | | 247 Birch Ave | | | Wilmington | DE | 19805 | |
| Peffers, John E | | 1897 N M129 | | | Ceaderville | MI | 49719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peffly, Jon A | | PO Box 103 | | | Archie | MO | 64725 | |
| Pegg, Brian W | | 53 Lawson Ave | | | Triadelphia | WV | 26059 | |
| Peipher, Anthony M | | 1047 Spruce  Street | | | Kulpmont | PA | 17823 | |
| Pelky, Lujay J | | 1120 Fewins Road PO Box 322 | | | Honor | MI | 49640 | |
| Pell, Kenneth I | | 6133 Albert Ln | | | North Branch | MN | 55056 | |
| Pelletier, Brandon | | 955 Washington Ave N | | | Auburn | ME | 04210 | |
| Pellowski, Justin | | 31 W 7th St | | | Mount Carmel | PA | 17851 | |
| Pemberton, Billy J | | 740 Forrest Park Way | | | Greenwood | AR | 72936 | |
| Pena, Christopher D | | 122 Jackson Ave. | | | Collingdale | PA | 19023 | |
| Pence, Arnold J | | 10287 Plainfield Road | | | Kimbolton | OH | 43740 | |
| Pence, Jeffrey E | | 508 West 39th St | | | Shadyside | OH | 43947 | |
| Pence, Terry A | | 71 Phillips Dr | | | Durvis | MS | 39475 | |
| Pendergraft, Claude | | 38620 S 680 Rd | | | Jay | OK | 74346 | |
| Pendergraft, Dewey W | | 21593 Jaguar Road | | | Neosho | MO | 64850 | |
| Pendergraft, James E | | 992 E Modoc Ave | | | Nowata | OK | 74048 | |
| Pendergraft, John D | | 1215 E Hatcher Rd  Apt. A | | | Phoenix | AZ | 85020 | |
| Pendergrass, Billy D | | PO Box 438 | | | Colbert | OK | 74733 | |
| Pendergrass, Bradley D | | PO Box 438 | | | Colbert | OK | 74701 | |
| Pendleton, Jeffrey A | | 6262 E State Road 160 | | | Salem | IN | 47167 | |
| Penelec | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Penn DOT, Engineering District 12-0 | | 855 N. Gallatin Ave. Ext | | | Uniontown | PA | 15401 | |
| Penn, Robert P | | 47010 Warren Avenue | | | East Liverpool | OH | 43920 | |
| Penn-Air & Hydraulics Corp. | | PO Box 22190 | | | York | PA | 17402-0193 | |
| PennDOT APRAS Comptroller Operations | | PO Box 15560 | | | Harrisburg | PA | 17101 | |
| Pennell, Paul D | | 275 Poinciana St | | | New Port | OH | 45768 | |
| Pennington, Jordan L | | 7099 Spurlock Creek | | | Prestonsburg | KY | 41653 | |
| Pennsy Supply | | PO Box 3331 | | | Harrisburg | PA | 17105-3331 | |
| Pennsylvania American Water | | PO Box 5606 | | | Cherry Hill | NJ | 08034 | |
| Pennsylvania Department of Environmental Protection | | 2 Public Square | | | Wilkes-Barre | PA | 18701 | |
| Pennsylvania Office of Attorney General | Josh Shapiro | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Pennsylvania One Call System | | PO Box 641121 | | | Pittsburgh | PA | 15264-1121 | |
| Pennsylvania Sling Company | | 421 Amity Rd | | | Harrisburg | PA | 17111 | |
| Pennsylvania Tool Sales & Service, Inc. | | 625 Bev Rd. | | | Youngstown | OH | 44512 | |
| Pennsylvania Truck Centers, Inc. | | PO Box 4455 | | | Lancaster | PA | 17604-4455 | |
| Pennsylvania Turnpike Commission, Violation Processing Center | | 300 East Park Drive | | | Harrisburg | PA | 17111 | |
| Penny, Christopher D | | 6767 Gran Via Dr. NE | | | Rockford | MI | 49341 | |
| Penny, Zane | | 204 North Charleston Blvd Apt 6 | | | Macomb | IL | 61455 | |
| PenTeleData | | PO Box 401 | | | Palmerton | PA | 18071-0401 | |
| PenTeleData | | 540 Delaware Ave. | | | Palmerton | PA | 18071 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 162 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pentlicki, Kenneth A | | 1045 Lone Elm Road | | | Waxahachie | TX | 75167 | |
| Peoples, Edwin J | | 1908 Bedford Ave | | | Pittsburg | PA | 15219 | |
| Pepin, Jeremy J | | 1785 Scully Rd. | | | Mt. Pleasant | MI | 48858 | |
| Pepper Environmental Services, Inc | | 2251 Fraley Street | | | Philadelphia | PA | 19137 | |
| Perdue, Lonnie C | | 56 Juanita Drive | | | Zanesville | OH | 43701 | |
| Pereida, Christopher W | | 1260 W 38th Street | | | Hialeah | FL | 33012 | |
| Perez Lopez, Ober E | | 1519 Vernol St | | | Harrisburg | PA | 17104 | |
| Perez Osegueda, Jose A | | 7412 Vernon Square Drive | | | Alexandria | VA | 22306 | |
| Perez, Brianne | | 10900 Jerry City Rd | | | Cygnet | OH | 43413 | |
| Perez, David | | 193 Brookwood Avenue NW | | | Concord | NC | 28025 | |
| Perez, Edgardo | | 218 E Philadelphia St | | | York | PA | 17403 | |
| Perez, Gustavo | | 1936 Harper | | | Northpor | AL | 35476 | |
| Perez, Joaquin C | | 1930 Gran Concurse | | | Bronx | NY | 10457 | |
| Perez, Raul S | | 4316 Mercedes Dr | | | Midland | TX | 79703 | |
| Perez, Timoteo | | 9526 Indian Lake Rd | | | Byesville | OH | 43723 | |
| Perez, Yovany | | 3915 16th St NE | | | Tuscaloosa | AL | 35404 | |
| Perez-Ramirez, Arcangel | | 1109 East Orange St. | | | Lancaster | PA | 17602 | |
| Performace Off  Road | | 3755 Riverside Drive | | | Shadyside | OH | 43947 | |
| Performance Fiberglass, Ltd | | 629 BIG CRK | | | Hamlin | WV | 25523 | |
| Perigen, Preston B | | 5318 Dawnburst Dr | | | Humble | TX | 77346 | |
| Perkins, Andrew B | | P.O Box 203 | | | Clarksville | TX | 75426 | |
| Perkins, Chad E | | 12 Laurel Street | | | Tremont | PA | 17981 | |
| Perkins, Chris E | | 54915 Pugh Ridge Rd | | | Alledonia | OH | 43902 | |
| Perkins, Darrell | | 113 Fox Lane Rd | | | Jeffersonville | KY | 40337 | |
| Perkins, Richard G | | 1417 Walnut Rd. | | | Chloe | WV | 25235 | |
| Perkins, Ronald G | | 100 E Maple Street | | | Roachdale | IN | 46172 | |
| Perlick, John K | | 1223 Greenock Buena Vista Road | | | McKeesport | PA | 15135 | |
| Perras, Aaron W | | 753 Oblong Rd. | | | Williamstown | ME | 01267 | |
| Perrin Constuction Co., Inc. | | 8888 E Lansing Road | | | Durand | MI | 48429 | |
| Perrin, Tony J | | 854 Pea Ridge Road | | | Cordova | AL | 35550 | |
| Perrine, Katelyn R | | 1631 Waterford Dr | | | Bowling Green | OH | 43402 | |
| Perrine, Ronald | | 4260 Morefield RD | | | Hermitage | PA | 16148 | |
| Perrington, Gary E | | 12302 74th Avenue NE | | | Deer River | MN | 56636 | |
| Perrino, Coy | | 1318 CR 575 | | | Gardner | CO | 81040 | |
| Perry, Chadwick L | | 4495 Old Fayetteville Road | | | Sylacauga | AL | 35151 | |
| Perry, Christopher A | | 40 Ness Rd | | | Red Lion | PA | 17356 | |
| Perry, Craig E | | 4415 Universal Dr | | | Hiuston | TX | 77072 | |
| Perry, DaMichael L | | 628 Hwy 1232 | | | Winnfield | LA | 71483 | |
| Perry, JaQuai L | | 1216 Revenue St | | | Homestead | PA | 15120 | |
| PERRY, JESSE D | | 1199 RT 13 | | | HORSEHEAD | NY | 14845 | |
| Perry, Matthew | | 106 Dennis Schneider Rd | | | Fredericksburg | TX | 78624 | |
| Perry, Montez R | | 543 Hwy 1232 | | | Winnfield | LA | 71483 | |
| Perryman, Ralph W | | 145 Cole Street | | | Bellefonte | PA | 16823 | |
| Perrysburg Asphalt | | PO Box 170 | | | Perrysburg | OH | 43552 | |
| Perrysburg Pipe & Supply Co. | | 26900 Eckel Road | | | Perrysburg | OH | 43551 | |
| Peru, Anthony S | | 1224 4th Ave W | | | Kalispell | MT | 59901 | |
| Pessagno, Paul | | PO Box 311 | | | Birdsboro | PA | 19508 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 163 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter, Todd M | | 698 Ridge Road | | | Mill Hall | PA | 17751 | |
| Peters, Bradley K | | 209 Opal Ridge Lane | | | Idabel | OK | 74745 | |
| Peters, Erika M | | 4210 Whitehouse Spencer Road | | | Swanton | OH | 43558 | |
| Peters, Holly M | | 4210 Whitehouse Spencer Road | | | Swanton | OH | 43558 | |
| Peters, Jason D | | 14024 Trinity Way | | | Gravette | AR | 72736 | |
| Peters, John R | | 4582 Kingwood Drive # 355 | | | Kingwood | TX | 77345 | |
| Peters, Robert J | | 4582 Kingwood Dr # 355 | | | Kingwood | TX | 77345 | |
| Peterson II, William A | | 5640 Chandlersville Road | | | Chandlersville | OH | 43727 | |
| Peterson, Christopher T | | 5867 220th St | | | Milaca | MN | 56353 | |
| Peterson, Jeffrey | | 22591 Woodall Mill Rd | | | Opp | AL | 36467 | |
| Peterson, Reid W | | 21409 Lake Rd. | | | Ironton | MN | 56455 | |
| Pete's Trailer Sales, Inc. | | 1750 19 1/2 Street | | | Rice Lake | WI | 54868 | |
| Pethtel, Douglas R | | 545 Pine Hill Rd | | | Wheeling | WV | 26003 | |
| Petrello, James R | | 96 Pine Summit Forest | | | Ringtown | PA | 17967 | |
| Petro, Michael P | | 1224 Plummer School Rd | | | West Newton | PA | 15089 | |
| Petro, Tyler J | | 140 S Spruce St | | | Mount Carmel | PA | 17851 | |
| Petroglyph Project Analytics & Consulting, Inc. | | 141 Cambrdge St | | | Victoria | BC | V8V 4B1 | Canada |
| PETRONSKY, RICHARD A | | 612- MORTON AVE | | | BUTLER | PA | 16001 | |
| Petro's Custom Concrete, Inc. | | 170 Pine Grove Rd | | | Nottingham | PA | 19362 | |
| Petruzzi, Peter J | | 490 Double Springs Loop | | | Savannah | TN | 38372 | |
| Petry, Michael E | | 4605 State Rte 239 | | | Benton | PA | 17814 | |
| Pettit, Delbert A | | 3119 Ritner Hwy | | | Newville | PA | 17241 | |
| Pettit, Scott L | | 50 Cameo Ln | | | Batesville | AR | 72501 | |
| Pettry, Albert C | | 8635 Applegate Village Dr | | | Louisville | KY | 40219 | |
| Petty, Dustin A | | 207 E Holmes Apt B | | | Chester | IL | 62233 | |
| Petty, Kory R | | 11944 Clyde Edwards Road | | | Gentry | AR | 72734 | |
| Pfautz, Richard L | | 1815 Signal Ridge Place | | | Rockwall | TX | 75032 | |
| Pflugh, George G | | 3566 State Route 151 | | | Mingo Junction | OH | 43938 | |
| Phelps, Dana K | | 6175 Hwy 48 N | | | Cumberland Furnace | TN | 37051 | |
| Phelps, Jacob S | | 3479 Niemi Drive | | | Harrison | MI | 48625 | |
| Phenicie, Carla L | | 1229 Main Street | | | Wellsville | OH | 43968 | |
| Phifer, Timothy | | 1673 Pine Harbor Rd | | | Pell City | AL | 35128 | |
| Phil Leak Company | | 105 So. Old State Road | | | Norwalk | OH | 44857 | |
| Philip Greathouse | | 282 Middle of Nowhere Rd | | | Bethany | WV | 26032 | |
| Phillips & Jordan, Inc. | | 10201 Parkside Drive, Suite 300 | | | Knoxville | TN | 37922 | |
| Phillips Steel Corporation | | 234 South Clay Street | | | Coldwater | MI | 49036 | |
| Phillips, Brok A | | 1171 Pottsville | | | Herndon | PA | 17830 | |
| Phillips, Chad A | | PO Box 113 | | | Blue Eye | MO | 65611 | |
| Phillips, Charles A | | PO Box223 | | | Millcreek | WV | 26280 | |
| Phillips, Deane C | | 271 Chalybeate Road | | | Smiths Grove | KY | 42171 | |
| Phillips, Dennis E | | 7660 State Route 100E | | | Jacks creek | TN | 38347 | |
| Phillips, James S | | 318 South Miller St | | | Toledo | OH | 43609 | |
| Phillips, James T | | 30 Sundance Lane | | | Fredericktown | PA | 15333 | |
| Phillips, John D | | 25 North Main Street | | | Montgomery | PA | 17752 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 164 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillips, Kyle F | | 200 Front St | | | Deposit | NY | 13754 | |
| Phillips, Kyndall R | | 402 Private Road | | | Monett | MO | 65708 | |
| Phillips, Prentice | | 2150 N McCord Rd 19A | | | Toledo | OH | 43615 | |
| Phillips, Robert A | | 10168 Aria Lane | | | Concordia | MO | 64020 | |
| Phillips, Samuel D | | 824 cr 29 | | | Iouin | MS | 39338 | |
| Phillips, Steven R | | 53974 Arman Hill Road | | | Powhatan Pt | OH | 43942 | |
| Phillips, Terry L | | 53974 Arman Hill Road | | | Powhatan Pt | OH | 43942 | |
| Piantes, John J | | 3955 S 4000 E | | | Vernal | UT | 84078 | |
| Piatt, John K | | 208 ST RT 168 | | | DArlington | PA | 16115 | |
| Piccirilli, Patrick J | | 2825 Greybill Ct | | | New Windsor | MD | 21776 | |
| Pickelner Fuel Company | | 210 Locust St. | | | Williamsport | PA | 17701 | |
| Pickens, WIlliam S | | 2500 Big Ivy Rd | | | Savannah | TN | 38372 | |
| Picklo, Michael J | | 20 W Avenue | | | Mt Carmel | PA | 17851 | |
| Piconi, Michael V | | 3074 Pinehurst Ave | | | Pittsburgh | PA | 15216 | |
| Piearcy, Terence W | | 1519 Denoya | | | Hominy | OK | 74035 | |
| Pierce, Gerald K | | 2223 W. Botner Road | | | Columbia | MO | 65202 | |
| Pierce, Joe W | | 55 Wheeler Road | | | Valliant | OK | 74764 | |
| Pierce, Ray D | | 11342 County Road RS | | | Lyons | OH | 43533 | |
| Pierce, Samuel E | | 26640 Buck Creek Rd | | | Panama | OK | 74951 | |
| Pierce, Sean M | | 32520 Abalone Drive | | | Eustis | FL | 32736 | |
| Pierce, Timothy M | | 345 Cherry Springs Rd | | | Coudersport | PA | 16915 | |
| Pierson, Jordan E | | 96 Ovapa Ridge Rd | | | Prociovs | WV | 25164 | |
| Pierson, Jr, John J | | 187 West 1st Street | | | Corning | NY | 14830 | |
| Pietrangelo, Michael P | | 496 Revere Drive | | | Holland | PA | 18966 | |
| Pietranton, Perry P | | 887 Rockyside Road | | | New Cumberland | WV | 26047 | |
| Pietropaolo, Salavatore J | | 200 Scott Ave | | | Glenshaw | PA | 15116 | |
| Piggott, Thomas A | | 11576 Wickland  Farm Rd | | | Hume | VA | 22639 | |
| Pignetti, Donato C | | 310 York Avenue | | | Philadelphia | PA | 19106 | |
| Pignetti, Giancarlo B | | 310 York Avenue | | | Philadelphia | PA | 19106 | |
| Pilarski, Kendall L | | 65 N. Fraser Rd | | | Linwood | MI | 48634 | |
| Pillows, Regan W | | 523 County Road 2737 | | | Alto | TX | 75925 | |
| Pimpleton, R L | | 510 E Hume Ave | | | Muskegon | MI | 49444 | |
| Pine River Township | | 1495 W. Monroe Rd. | | | St. Louis | MI | 48880 | |
| Pine, Christopher W | | 6086 Hwy | | | Blevins | AR | 71825 | |
| Pine, David E | | 723 Jackson Street | | | Easton Penna | PA | 18042 | |
| Pinell, Andrew S | | 715 Magnolia St | | | Denham Springs | LA | 70726 | |
| Pinell, Randal W | | 32351 Dunn Rd | | | Denham Springs | LA | 70726 | |
| Pinkerton, Aaron M | | 233 Oriole Dr | | | Saint Marys | WV | 26170 | |
| Pinkston, Tyler J | | 42819 Mount Hope Rd | | | Flushing | OH | 43977 | |
| Pinon, Francisco | | 419 Nevills Rd | | | Mount Pleasant | TX | 75455 | |
| Pinson, Michael T | | 217 Colt Ridge | | | Spencer | WV | 25276 | |
| Pipe Line Contractors Assoc. | | 1700 Pacific Avenue, Ste 4100 | | | Dallas | TX | 75201-4675 | |
| Pipeline Construction Partners, LLC | | 111 Mary Austin Road | | | Cordova | AL | 35550 | |
| Pipeline Equipment Specialties, Inc. | | 2632 N. Kimball Rd. | | | Weidman | MI | 48893 | |
| Pipeline Industry Benefit Fund | | PO Box 470950 | | | Tulsa | OK | 74147-0950 | |
| Pipeline Intelligence Co., Inc. | | PO Box 1099 | | | Missouri City | TX | 77459-1099 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pipeline Machinery | | 15434 Cypress N. Houston | | | Cypress | TX | 77429 | |
| Pipeline Martini International | | 920 Memorial City Way, Ste 600 | | | Houston | TX | 77024 | |
| Pipeline News Oildom Publishing Company of Texas | | 1160 Dairy AShford, STE 610 | | | Houston | TX | 77079 | |
| Pipeline Supply & Service Holdings LLC | | 1010 Lamar, Suite 710 | | | Houston | TX | 77002 | |
| Pipeline Supply Co. | | 203 Egel Avenue | | | Middlesex | NJ | 08846 | |
| Pipeline Swabs and Pigs Inc. | | 297 Don Knotts Blvd. | | | Morgantown | WV | 26507 | |
| Pipeliners Voluntary Fund | | PO Box 470798 | | | Tulsa | OK | 74147-0798 | |
| Pipelines, Inc. | | 16363 St. Clair Ave | | | East Liverpool | OH | 43920 | |
| Piper, David A | | 2550 Hornet HWY | | | Burton | WV | 26562 | |
| Piper, David G | | 6748 Kempton St | | | Navarre | FL | 32566 | |
| Piper, Joshua S | | 4353 Ridge Road | | | Mount Airy | MD | 21771 | |
| Piper, Mark S | | 206 Vine | | | Huron | KS | 66041 | |
| Piper, Roger A | | 1142 Merritt Blacktop Rd | | | Bluffs | IL | 62621 | |
| PipeSak, Inc. | | 747 Hyde Park Rd., Suite 125 | | | London | ON | N6H 3S2 | Canada |
| Pipkin, Shane | | 3333 Brewer Road | | | Edgemont | AR | 72044 | |
| Pirtek Monroeville | | 125 Seco Road Suite#3 | | | Monroeville | PA | 15146 | |
| Piscitelli, Michael J | | 186 DiMarco Dr | | | Philadelphia | PA | 19154 | |
| Pitman, Andrew H | | 605 Locust Point Rd | | | York | PA | 17406 | |
| Pitman, Brian | | 1494 Main Street EXT | | | Brogue | PA | 17309 | |
| Pitman, Jason D | | 6611 Winding Way | | | Maineville | OH | 45039 | |
| Pitman, Sean | | 129A S Duke St | | | Dallastown | PA | 17313 | |
| Pitman, Stephen L | | PO Box 752 | | | East Bernstadt | KY | 40729 | |
| Pitman, Travis M | | 3460 Maple Wood Drive | | | Denver | NC | 28037 | |
| Pitney Bowes Global Financial Services | | PO Box 371887 | | | Pitsburgh | PA | 15250-7887 | |
| Pitre, Kirk P | | 2211 S Woodcrest Ave | | | Denham Springs | LA | 70726 | |
| Pitts, Donald R | | 30900 St. Rte 30 | | | Hanoverton | OH | 44423 | |
| Pitts, Jason R | | 8410 Knox School Rd | | | Minerva | OH | 44657 | |
| Pitts, Jasper A | | 140 N 11th St. | | | Allentown | PA | 18102 | |
| Pitts, Leslie A | | 8350 Knox School Road | | | Minerva | OH | 44657 | |
| Pitts, Lynley M | | 8392 Knox School Rd | | | Minerva | OH | 44657 | |
| Pivotal Propane, LLC | | 66800 Pogue Road | | | St. Clairsville | OH | 43950 | |
| PlanGrid, Inc. | | Dept LA 24390 | | | Pasadena | CA | 91185 | |
| Plasterer Equipment Co. Inc. | | 2550 E. Cumberland St. | | | Lebanon | PA | 17042 | |
| Platt, Brian A | | PO Box 46 | | | Sulway | MN | 56678 | |
| Plawman, Marshall G | | 490 Pepper Ave. | | | Wisconsin Rapids | WI | 54494 | |
| PLCA Scholarship Fund | | 1700 Pacific Ave, Suite 4100 | | | Dallas | TX | 75201-4675 | |
| Pletcher, Jeremiah R | | 186 Riverside Rd | | | Vanderbilt | PA | 15486 | |
| Pletcher, Matthew E | | 1226 Scullton Road | | | Rockwood | PA | 15557 | |
| Ploski, Heath L | | 2240 Deer Run Rd | | | Mountain City | TN | 37683 | |
| Plowden, Markus L | | 30 Geneva Ct | | | Saginaw | MI | 48601 | |
| Plummer, Trystin M | | 115 Miller Street | | | Wellville | NY | 14895 | |
| PMA Companies | | 6990 Snowdrift Rd | | | Allentown | PA | 18106 | |
| Poddey, Aaron R | | 79 Miracle Ln | | | Buckhannon | WV | 26201 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 166 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Podzemny, Brian D | | 199 Private Road 1525 | | | Bridgeport | TX | 76426 | |
| Poe, Justin W | | PO Box 2071 | | | Tahlequah | OK | 74465 | |
| Poe, Sean M | | 605 E. Spruce Street | | | Shamokin | PA | 17872 | |
| Poe, Steven M | | 349 South Oak Street | | | Mount Carmel | PA | 17851 | |
| Poeschel, Austin H | | 253 Monroe Street | | | Mondovi | WI | 54755 | |
| Poeschel, Jeremy A | | 514940 Hoyts Creek Road | | | Mondovi | WI | 54755 | |
| Poggenburg, Laura M | | 268 Fairmont Ave | | | Wheeling | WV | 26003 | |
| Pogo Equipment & Supply, Inc | | 3646 George Road | | | Okeana | OH | 45053 | |
| Pohl, Clint C | | 586 Clemson Dr | | | Pittsburgh | PA | 15243 | |
| Poindexter, Cary | | 610 Union St | | | Columbia | PA | 17512 | |
| Poindexter, Eric M | | 255 S. 5th Street | | | Columbia | PA | 17512 | |
| Poirier, Richard | | 17508 2nd St E | | | Lake Tapps | WA | 98391 | |
| Polaha, Thomas P | | 1404 E Highland St | | | Allentown | PA | 18109 | |
| Polaski, Bradford W | | 2094 Eve Drive | | | Steubenville | OH | 43952 | |
| Polillo, John | | 901 13 th Ave | | | Prospect Park | PA | 19076 | |
| Poling, Cody C | | 8208 Night Heron Ln | | | Pikerington | OH | 43147 | |
| Poling, Justin M | | 19 Hinerman Hill Rd | | | Glen Easton | WV | 26039 | |
| Poling, Luke C | | 3713 Logan Thornville Road | | | Bremen | OH | 43107 | |
| Polk, James | | 1304 HWY 869 | | | Winnsboro | LA | 71295 | |
| Polk, Roger B | | 4140 Polk Rd | | | Jay | FL | 32565 | |
| Pollard, Lawrence E | | 116 S Main St | | | Lindsey | OH | 43442 | |
| Pols, Ronald L | | 19795 17 Mile Rd. | | | Leroy | MI | 49655 | |
| Pompura, Robin | | 417 Upper Middle Town Rd | | | Smock | PA | 15480 | |
| Ponce, Daniel | | 14111 Brownwood | | | Houston | TX | 77015 | |
| Pongratz, Kyle W | | 48318 Twin Oaks Road | | | Caldwell | OH | 43724 | |
| Pongratz, William D | | W2749 Hill Rd | | | Granton | WI | 54436 | |
| Poole, Kirk L | | 604 Fisher Ave | | | East Liverpool | OH | 43920 | |
| POPE, GARY | | 911 SLOAN ST | | | WEATHERFORD | TX | 76086 | |
| Porr, Michael D | | 16 N Water Street | | | Selinsgrove | PA | 17870 | |
| Portabull Fuel Service, LLC | | 343 Highway 589 | | | Purvis | MS | 39475 | |
| Portage Industrial Properties, LLC | | 4832 RR #155 | | | Port Allegany | PA | 16743 | |
| Porta-Lathe, Inc. | | PO Box 301130 | | | Houston | TX | 77230-1130 | |
| Porter, Donald M | | 843 Maple Ave | | | Turtle Creek | PA | 15145 | |
| Porter, Kevin A | | 95 Tele Tech Drive | | | Moundsville | WV | 26038 | |
| Porter, Rick D | | 337 Paradise Cove Dr | | | Lampe | MO | 65681 | |
| Porturica, Anthony J | | 7412 State Route 305 | | | Burghill | OH | 44404 | |
| Portwood, Nicky R | | 5702 Cleburne Pkwy | | | Powder springs | GA | 30127 | |
| Posey, William C | | 318 Banker Road | | | Olive Hill | KY | 41164 | |
| Post, Clifford T | | 21910 Redbud Knoll Court | | | Richmond | TN | 77469 | |
| Post, Domonick B | | 3575 Burrville Road | | | Ft Recovery | OH | 45846 | |
| Potter, Donna K | | 5 Willis Lane | | | St. Albans | WV | 25177 | |
| Potter, Trevor J | | 16765 E 1550th Road | | | Paris | IL | 61944 | |
| Potts, Edgar A | | 14346 Autumn RD Apt 3 | | | Wellsville | OH | 43968 | |
| Pottsville Auto Parts, Inc. | | 308 S. Claude A. Lord Blvd | | | Pottsville | PA | 17901 | |
| Pottsville Ford, Inc. | | 440 North Claude A. Lord Blvd | | | Pottsville | PA | 17901 | |
| Poulan, Jachob C | | 760 CR 460 | | | Etoile | TX | 75944 | |
| Poulin, Jarod T | | 261 Back Nine Drive | | | Baneberry | TN | 37890 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pounds, Michael | | 1585 Fox Street | | | Ellwood City | PA | 16117 | |
| Pourciau, Jeffrey J | | 710 Janis Street | | | New Roads | LA | 70760 | |
| Powe, Douglas C | | 2951 Rocky Branch Road | | | Princeton | WV | 24740 | |
| Powell, Brandon C | | 173 Poplar Rd | | | Granstville | WV | 26147 | |
| Powell, Christopher | | 1732 CR 1470 | | | Timpson | TX | 75975 | |
| Powell, David D | | 1325 County Rd 15 | | | Rayland | OH | 43943 | |
| Powell, Dylan L | | HC 69 Box 29 | | | Nashoba | OK | 74558 | |
| Powell, Harold E | | 5724 Co. Hwy 15 | | | Rayland | OH | 43943 | |
| POWELL, JAROD W | | 580 JIM ARRANT RD | | | WEST MONROE | LA | 71292 | |
| Powell, Jessie L | | 480 County Road 4351 | | | Oak Grove | AR | 72660 | |
| Powell, Jonathan W | | 4039 Cleveland Drive | | | Dayton | OH | 45410 | |
| Powell, William B | | PO Box 27 | | | Vandervoort | AR | 71972 | |
| Powell's Auto Body, Inc. | | 914 Main St. | | | Bentleyville | PA | 15314 | |
| Power Associates International, Inc. | | 13117 Greenriver Drive | | | Houston | TX | 77044 | |
| Power Source Repair Co. Inc. | | 544 Pusey Ave. | | | Collingdale | PA | 19023 | |
| Power Tool Sales & Service | | 6713 Angola Road | | | Holland | OH | 43528 | |
| Power, Johnny F | | 1873 SCR 53 | | | Mount Olive | MS | 39119 | |
| POWERS, DONALD | | 7419 GOLDEN TRAIL | | | KLAMATH FALLS | OR | 97603 | |
| Pozoic, Michael | | 35 Spangler Rd | | | Halifax | PA | 17032 | |
| PPC Lubricants, Inc. | | 305 Micro Drive | | | Jonestown | PA | 17038 | |
| PPL Electric Utilities | | 827 Hausman Road | | | Allentown | PA | 18104-9392 | |
| PPL Electric Utilities Corp. | | 2 North 9th Street | | | Allentown | PA | 18101-1179 | |
| Prater, Jonathon A | | 312 Buck Ln | | | Gainesboro | TN | 38562 | |
| Prater, Preston W | | 311 Mangham Rd | | | Bremen | GA | 30110 | |
| Pratt, Andrew S | | PO Box 312 | | | Friendly | WV | 26146 | |
| Praxair Distribution, Inc. | | PO Box 382000 | | | Pittsburgh | PA | 15250-8000 | |
| Preat, Joseph C | | 10056 Shortline Hwy | | | Reader | WV | 26167 | |
| Prebay, Paul J | | 15385 Frost rd | | | Hemlock | MI | 48626 | |
| Precision Pipeline, LLC | | 3314 56th Street | | | Eau Claire | WI | 54703 | |
| Predki, Richard A | | 7604 Red Arrow Hwy Lot 70 | | | Water Vliet | MI | 49098 | |
| Premier Truck Rental, LLC | | 9138 Bluffton Road | | | Fort Wayne | IN | 46809 | |
| Presley, Affanie | | 1204 South Jackson Street | | | Athens | TN | 37303 | |
| Pressley, Cannon D | | 12 Hill Billy Heights Drive | | | Marion | NC | 28752 | |
| Pressley, Legend D | | 133 East Forest Drive | | | Nebo | NC | 28761 | |
| Pressley, Michael D | | 198 Emerson Lane | | | Nebo | NC | 28761 | |
| Presto, Terri | | 33 Spring St | | | Aliquippa | PA | 15001 | |
| Preston Gardens | | 5101 Hollenbeck Drive | | | Perrysburg | OH | 43551 | |
| Preston, Jasmin M | | 2216 Cr 188 | | | Cross Plains | TX | 76443 | |
| Preston, Ralph L | | 2216 Cr 188 | | | Cross Plains | TX | 76443 | |
| Pretory, Gregory L | | 125 Caster Dr. | | | Redfield | NY | 13437 | |
| Prewitt, William D | | 24 Stefanie Court | | | Winchester | KY | 40391 | |
| Pribble, Jacob S | | 116 W Kelly Avenue | | | Westville | IL | 61883 | |
| Price Supply, Inc. | | 109 Cason Road | | | Broussard | LA | 70518 | |
| Price, Andrew S | | 2306 W Ludington Dr. | | | Farwell | MI | 48622 | |
| Price, Billy S | | 23 PR 1226 | | | Texarkana | AR | 71854 | |
| Price, Gregory L | | 40 W Spanogle Ave Apt 4 | | | Lewistown | PA | 17044 | |
| Price, Robert D | | 905 Daniels St | | | Toronto | OH | 43964 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 168 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price, Shayne L | | 64 Airport Hill Road | | | Lewistown | PA | 17044 | |
| Priem, Jeffery R | | 8317 East State Road | | | South Range | WI | 54874 | |
| Priest, Charles E | | 408 Burton Road | | | Middletown | OH | 45044 | |
| Priest, Jackie L | | 4034 HWY 84 East | | | Meadville | MS | 39653 | |
| Prime NDT Services, Inc. | | 4345 Independence Drive | | | Schnecksville | PA | 18078 | |
| Prime Rate Premium Finance Corporation, Inc | c/o Chris Thomas | 2141 Enterprise Dr | P.O Box 100507 | | Florence | SC | 29502 | |
| Prime Rate Premium Finance Corporation, Inc. | | PO Box 580016 | | | Charlotte | NC | 28258-0016 | |
| Principle Enterprises, LLC | | 510 Route 414 | | | Canton | PA | 17724 | |
| Pritchard, Amy | | 1620 Maple Ave NE | | | Canton | OH | 44705 | |
| Pritchard, Christopher D | | 14911 Old Glory Road | | | Lore City | OH | 43755 | |
| Pritchard, Mitchell R | | 910 Wildman Avenue | | | Whitesville | NY | 14897 | |
| Pritt, Nathan T | | 579 Windy Hill Lane | | | Mayser | WV | 25133 | |
| Pritts, Chalmers L | | 2461 Garrett Rd | | | Rockwood | PA | 15557 | |
| Pritts, Kyle A | | 2220 Casselman Road | | | Rockwood | PA | 15557 | |
| Pro Tech Auto Glass Inc. | | 690 Bower Hill Road | | | Bridgeville | PA | 15017 | |
| ProAct Services Corporation | | 1140 Conrad Industrial Drive | | | Ludington | MI | 49431 | |
| Probert, Broc A | | 1006 Brock Ave | | | Golden City | MO | 64748 | |
| Probst, Daniel E | | 365 Robbins Road | | | Watsontown | PA | 17777 | |
| ProClip USA, Inc. | | 4915 Voges Road | | | Madison | WI | 53718 | |
| ProComp Risk Advisors | | 3230 Central Park West, #100 | | | Toledo | OH | 43617 | |
| Proctor, Eric S | | 8174 Regan Drive | | | King George | VA | 22485 | |
| Proctor, Zane R | | 104 Yuma Ln | | | New Stanton | PA | 15672 | |
| Producers Supply Company, Inc. | | 121 Kiwi Drive | | | Waynesburg | PA | 15370 | |
| Product Evaluation Systems, Inc. | | 637 Donohue Road | | | Latrobe | PA | 15650 | |
| Professional Tire & Alignment | | 91 Maplewood | | | Steubenville | OH | 43953 | |
| ProFoam, LLC | | 105 Regency Place | | | West Monroe | LA | 71291 | |
| Propst, Derrick R | | 1321 J Rhyne Reep Road | | | Vale | NC | 28168 | |
| Prosper, Chad A | | 1045 Powers Run Road | | | ST. Marys | PA | 15857 | |
| Prosser, Sean R | | 1204 First Street | | | Yeagertown | PA | 17099 | |
| Pro-Tec Equipment, Inc., Trinity Shoring Products | | 2525 Stemmons Fwy | | | Dallas | TX | 75207 | |
| Protection Services, Inc. | | 635 Lucknow Road | | | Harrisburg | PA | 17110 | |
| Proudfit, Thomas R | | 52825 Sarahsville Road | | | Sarahsville | OH | 43779 | |
| Prout, Joie R | | 3901 N. Isabella Road | | | Rosebush | MI | 48878 | |
| Provance, Dale R | | 1219 McCormick Ave | | | South Connellsville | PA | 15425 | |
| Provantage LLC | | 7576 Freedom Avenue NW | | | North Canton | OH | 44720-6902 | |
| Pruett, Ty W | | 16177 County Hwy 11 | | | Pleasant Hill | IL | 62366 | |
| Pruitt, Dylan W | | 77 Church Street | | | New Milford | PA | 18834 | |
| Pruneau, Roger V | | PO Box 265591 | | | Daytona Beach | FL | 32126 | |
| Pruneda, Richard | | 1960 Carolina St | | | Baytown | TX | 77520 | |
| Pryor, Richard L | | 4515 Ballentine Ct. | | | Lakeland | FL | 33813 | |
| Przeklasa, Travis E | | 1839 S. 106th E Place | | | Tulsa | OK | 74128 | |
| PTAG Inc. | | 2500 Wilcrest, Suite 300 | | | Houston | TX | 77042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Public Service Commission of West Virginia | | 201 Brooks Street | | | Charleston | WV | 25323 | |
| Puckett Machinery Company | | PO Box 321033 | | | Flowood | MS | 39232 | |
| Puerto, Christopher S | | 96 Grant Court | | | Charles Town | WV | 25414 | |
| Pugliano, Jon J | | 1615 Chester Avenue | | | Wellsville | OH | 43968 | |
| Pugliesi, Andrew | | PO Box 51 | | | Webster | PA | 15087 | |
| Puhac, Steven | | 159 Naughton Circle | | | Evan City | PA | 16033 | |
| Puhac, Steven | | 3255 McClure Ave | | | Pittsburgh | PA | 15212 | |
| Pulley, Robert | | 45 Warden Ln | | | Tn Ridge | TN | 37178 | |
| Pullins, Rose M | | PO Box 63 | | | Jaspar | AL | 35503 | |
| Pulte, William D | | 400 Sunset Dr | | | Tool | TX | 75143 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Purdey, Robert H | | 9550 Ruess Road | | | Perry | MI | 48872 | |
| Purget, John D | | 11046 Olive Rd | | | Salineville | OH | 43945 | |
| Purull, Terry L | | 77234 Purnull - Kowitz Road | | | Willow River | MN | 55795 | |
| Purvis, Pine L | | 22 Work Rd. | | | Ellisville | MS | 39437 | |
| Pusch, Brian L | | 625 Fern Ave | | | Reading | PA | 19611 | |
| Puskarich, John F | | 165 Cabin Rd | | | Waynesburg | PA | 15370 | |
| Puskarich, Joseph | | 3160 Ridge Rd | | | Aliquippa | PA | 15001 | |
| Putman, Edward L | | 7257 Cook Park Rd. | | | Bastrop | LA | 71220 | |
| Putney, Michelle R | | 80 Farm Lane | | | Elmira | NY | 14901 | |
| PWI Supply (Pipeliner's Warehouse) Inc. | | 5615 Armour Dr. | | | Houston | TX | 77020 | |
| Pyland, Jeffrey S | | 215 Chrystal Lane | | | Ore City | TX | 75688 | |
| Pylant, James | | 655 Anderson Rd | | | Choudrant | LA | 71227 | |
| Pyle, Andrew C | | 410 Broadway Street | | | Rockwood | PA | 15557 | |
| Pyle, Jeremy S | | 8237 10th Ave | | | Hesperia | CA | 92345 | |
| Pyro Shield Inc. | | 1171 Erie Court | | | Crown Point | IN | 46307 | |
| QT Equipment, Inc. | | 151 W. Dartmore Ave | | | Akron | OH | 44301 | |
| Quaker Realty LLC | | 14599 Commerce Street | | | Alliance | OH | 44601 | |
| Qualey, Justin D | | 144 Bee Tree Rd | | | Shickshinny | PA | 18655 | |
| Qualls, Benny M | | 12812 S 73rd E Ave | | | Bixby | OK | 74008 | |
| Quarles, Justin J | | 106 Pine St | | | Fritch | TX | 79036 | |
| Queen, Christopher J | | 106 Lynn Ave | | | Kinwood | WV | 26537 | |
| Queen, Nathaniel T | | 106  Lynn Ave | | | Kingwood | WV | 26537 | |
| Quiles GZ, Angel | | 2515 SE Carosella Ct | | | Arcadia | FL | 34266 | |
| Quillin, Connor J | | 436 Dewey Ave | | | Newcomerstown | OH | 43832 | |
| Quinalty, Cody A | | 901 Hoxie Street | | | Overton | TX | 75684 | |
| Quinalty, Mark C | | 3505 Carter Street | | | Seminole | OK | 74868 | |
| Quinn, Caleb | | 811  Elaffayette St | | | rushville | IL | 62681 | |
| Quinn, David J | | 3625 Dawphin Dr | | | Canton | OH | 44721 | |
| Quinn, Gregory A | | 296 North State Rt 2  Lot 41 West | | | New Martinsville | WV | 26155 | |
| Quinn, Reginald | | 811 E Lafayette St | | | Rushville | IL | 62681 | |
| Quinn, Steven D | | 424 Texas Ave | | | Shenandoah | PA | 17976 | |
| Quinn, William A | | 3 Poplar Ln | | | Bethlehem | WV | 26003 | |
| Quintana Camacho, Christopher | | 2335 Almond St | | | Philadelphia | PA | 19125 | |
| Quintana, Noel | | 1718 S. 21 Street | | | Philadelphia | PA | 19148 | |
| Quintero, Javier | | 4425 W Jeffrey Rd | | | Tuscon | AZ | 85746 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 170 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinteros, Alain A | | 2900 Rawle St. | | | Philadelphia | PA | 19149 | |
| R & R Ready Mix, Inc. | | 6050 Melbourne | | | Saginaw | MI | 48604 | |
| R H Smetzer LLC | | 3188 NE Catawba Rd. | | | Port Clinton | OH | 43452 | |
| R. G. Eisenhardt Contracting, Inc. | | 9738 Gratiot Road | | | Columbus | MI | 48063 | |
| R. L. Coolsaet Construction Co | | 28800 Goddard Rd. | | | Taylor | MI | 48180-0279 | |
| R. Work Excavating & Trucking LLC | | 1517 White Oak Dr. | | | Strasburg | PA | 17579 | |
| Rabb, Kerry B | | 717 Zimmerman Street | | | Homer | LA | 71040 | |
| Raber, Kevin C | | 136 S Railroad St | | | Lawton | MI | 49065 | |
| Raber, Marvin N | | 791 Cross St | | | Newcomerstown | OH | 43832 | |
| Rabey, Zachary | | 16605 US Hwy 169 S | | | Grand Rapids | MN | 55744 | |
| Rabey, Zeb | | 16605 Us Highway 169 | | | Grand Rapids | MN | 55744 | |
| Rabun, Ronnie L | | 5450 Sand  Valley Rd | | | Louisville | GA | 30434 | |
| Raby, Douglas R | | 1280 E State Road | | | Lansing | MI | 48906 | |
| Radabaugh, Caleb J | | 96 Nicholson Drive | | | Salem | WV | 26426 | |
| Radel, Michael L | | 39 Red Mill Road | | | Bloomsburg | PA | 17815 | |
| Radford, Larry L | | 9438 Beaver Dam Rd. | | | Murphy | NC | 28906 | |
| Raduj, Michael | | 333 Hanover Ave | | | Allentown | PA | 18109 | |
| Rael, Florintino A | | 11719 County Rd 21 | | | San Luis | CO | 81152 | |
| Rager, Daniel L | | 4895 State Route 982 | | | Latrobe | PA | 15650 | |
| Ragland, Andre R | | 1625 Avondale Ave | | | Toledo | OH | 43607 | |
| Raglon, Jason | | 904 south walker st | | | hope | AR | 71801 | |
| Raguz, Angela N | | 24 Faith Circle | | | Carlisle | PA | 17013 | |
| Rahns Construction Material | | 430 Rahns Road | | | Rahns | PA | 19426 | |
| Rahns Trucking Company, Inc. | | 226 Keewayden Street | | | Coopersburg | PA | 18036 | |
| Rain For Rent | | 3404 State Road | | | Bakersfield | CA | 93308 | |
| Raines, Jeremiah D | | 137 Pinch Ridge Road | | | Elkview | WV | 25071 | |
| Rainey, Michael A | | PO Box 45 | | | Avis | PA | 17721 | |
| Rajner, Peter | | 2025 West Baywood Dr | | | Oregon | OH | 43616 | |
| Raker, Thomas J | | 1645 31st Street NE | | | Arvilla | ND | 58214 | |
| Rakes, Brandon C | | 2804 Kimbles Trl NW | | | Wesson | MS | 39191 | |
| Raleigh, Cody P | | PO Box 66 | | | Blanco | OK | 74528 | |
| Ram, Balwinder | | 4314 Bigelow St | | | Pittsburgh | PA | 15207 | |
| Ramco Environmental, LLC | | PO Box 19732 | | | Atlanta | GA | 30325 | |
| Ramin, Rodney G | | 1203 Sheridan St | | | Williamsport | PA | 17701 | |
| Ramirez Baez, Cristian | | 15 Leach St | | | Salem | MA | 01970 | |
| Ramirez Baez, Frank | | 511 Washington St. | | | Allentown | PA | 18102 | |
| Ramirez Baez, Franklin | | 1910 Quebec St | | | Hyattsville | MD | 20783 | |
| Ramirez Baez, Richard D | | 826 N. 11th St. | | | Reading | PA | 19604 | |
| Ramirez Dorantes, Lucio | | 1465 Highway 29 N Lot H30 | | | Athens | GA | 30601 | |
| Ramirez Ramirez, Jose L | | 4670 Holt Peterson Rd | | | Tuscaloosa | AL | 35404 | |
| Ramirez Reyes, Santo T | | 511 Washington St. | | | Allentown | PA | 18102 | |
| Ramirez, Jesus | | 155 Cedar Gate Lane | | | Mount Airy | NC | 27030 | |
| Ramirez, Jorge | | 1354 FM 3053 | | | Kilgore | TX | 75662 | |
| Ramirez, Mariela | | 4150 Vintage Ln | | | Northport | AL | 35473 | |
| Ramirez, Reynaldo | | 2733 CR 2400 | | | MT PLEASANT | TX | 75455 | |
| Ramirez, Roberto L | | 2511 Paseo Encantado | | | Edinburg | TX | 78542 | |
| Ramnarine, Christendeo C | | 162 Almond Lane | | | Wilkes Barre | PA | 18702 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Garcia, Jessica A | | 1555 N Liberty Hill Road #125 | | | Morristown | TN | 37814 | |
| Ramos Graciani, Jose | | 107 Will Knapp Way | | | State Road | NC | 28676-9290 | |
| Ramos Rodriguez, Isaas | | 3694 Moore Dr Lot 4 | | | Jackson | MS | 39204 | |
| Ramos, Salomon | | 1004 Childress Dr | | | Yadkinville | NC | 27055 | |
| Ramsey, Christopher L | | 256 E. Evergreen Road | | | Lebanon | PA | 17042 | |
| Ramsey, Cody L | | 821 6th Street SW | | | Massillon | OH | 44647 | |
| Ramsey, Dean P | | 54265 Fulton Hill Rd | | | Bellaire | OH | 43906 | |
| RAMSEY, HUNTER | | 266 ROSE LAWN DR | | | MARION | LA | 71266 | |
| Ramsey, John | | 61484 Shannon Run Rd | | | Quaker City | OH | 43773 | |
| Ramsey, Kursten P | | 8437 Wingfield Dr. | | | Lumberton | TX | 77657 | |
| Ramsey, Logan M | | 773 Winters Hollow Rd | | | Bridgeport | WV | 26330 | |
| Ramsey, Micha L | | PO Box 201 | | | Coolridge | WV | 25825 | |
| Ramsey, Tyler R | | 8524 Church St. | | | Millington | MI | 48746 | |
| Randall Jr, Linford | | 4804 Sweetbrier Dr | | | Harrisburg | PA | 17111 | |
| Randall, Blaise R | | 35605 Thames St. | | | Westland | MI | 48186 | |
| Randall, Philip J | | 5602 County Road #4 | | | Cromwell | MN | 55726 | |
| Randall, Steven T | | 110 Hempstead 227 N | | | Hope | AR | 71801 | |
| Randle, Anthony E | | 61570 E 93 Road | | | Miami | OK | 74354 | |
| Randle, Douglas E | | 10726 N Summerton Road | | | Clare | MI | 48617 | |
| Randle, Rusty J | | 8912 Finley Lake Avenue | | | Farwell | MI | 48622 | |
| Randt, Michael J | | 16081 Open Sky Ct | | | Royalton | MN | 56373 | |
| Randy's Service Station | | 8030 Mason Road | | | Fowlerville | MI | 48836 | |
| Raney, Aaron H | | 2400 Rockbridge Road | | | Great Bend | KS | 67530 | |
| Rangel, Christopher T | | 231 S Sycamore St | | | Hinckley | IL | 60502 | |
| Rankin, Steven R | | 73727 Repik Lane | | | Freeport | OH | 43973 | |
| Ransom, Candace S | | 742 East Market St | | | Cadiz | OH | 43907 | |
| Ransom, Katherine R | | 170 Glade Creek Estates Rd | | | Cool Ridge | WV | 25825 | |
| Ransom, Wayne | | 742 E Market St | | | Cadiz | OH | 43907 | |
| Rapp, Denise C | | 4860 Mehlbrook Dr | | | St Louis | MO | 63129 | |
| Rasco, Matthew W | | 1809 Emmerson Street | | | Monroe | LA | 71201 | |
| Rash, Olivia A | | 807 West St | | | Homestead | PA | 15120 | |
| Raspberry, Jennifer L | | 6171 Jax Rd | | | Collinston | LA | 71229 | |
| Rath, Ronald S | | 734 CO RD 17 | | | Rayland | OH | 43943 | |
| RATH, WAYNE M | | 978 BROADFORD RD | | | EVERSON | PA | 15631 | |
| Ratliffe, Jacob | | 7001 N State Rt 78 NE | | | McConnelsville | OH | 43756 | |
| Ratza, Lori B | | 5777 Green Rd | | | Stockbridge | MI | 49285 | |
| Rausch Creek Land, LP | | 978 Gap Street | | | Valley View | PA | 17983 | |
| Rausenberg, Mark T | | 238 S 2nd Street | | | Byesville | OH | 43723 | |
| Ravy, Damian J | | 326 Orange St | | | Selingrove | PA | 17870 | |
| Rawson, Michael S | | 311 Oakdale Drive | | | Kosciusko | MS | 39090 | |
| Ray, Aaron | | 202 N Public St | | | Tonkawa | OK | 74653 | |
| Ray, Brett M | | 406 Boxwood Drive | | | Greensboro | NC | 27410 | |
| Ray, Joshua C | | 875 Linwood Lane | | | Traverse City | MI | 49686 | |
| Ray, Richard H | | 412 Keystone Rd | | | Seward | PA | 15954 | |
| Ray, Steve R | | PO BOX 1708 | | | Corrales | NM | 87048 | |
| Raymond Excavating Company | | 800 GRATIOT | | | MARYSVILLE | MI | 48040 | |
| Raymond, Eric W | | 858 Gravel Lick Rd | | | Port Washington | OH | 43837 | |
| Raymundo Lopez, German | | 103 Burke Drive | | | Morgantown | NC | 28655 | |
| Raytik, Michael | | 102 Scenic View Drive | | | Coatesville | PA | 19320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Razo, David J | | 9554 Struthers Road | | | New Middletown | OH | 44442 | |
| Razor Rents | | 3160 Canton Rd | | | Carrollton | OH | 44615 | |
| Razor, Charles D | | 60 Tumbling Hills Rd | | | Morehead | KY | 40351 | |
| Rea, Jeffrey L | | 3622 County Rd 25 | | | Rayland | OH | 43943 | |
| Read, Carl O | | 1302 Mini CT | | | Lebanon | PA | 37087 | |
| Read, Douglas T | | 717 East Garfield Street | | | Cadillac | MI | 49601 | |
| Reading Blue Mountain  Northern Real Estate | | PO Box 188 | | | Port Clinton | PA | 19549 | |
| Reading Blue Mountain & Northern Railroad | | PO Box 188 | | | Port Clinton | PA | 19549 | |
| Reading Foundry & Supply Co | | 650 Chestnut Street | | | Reading | PA | 19603 | |
| Reagan, Joshua D | | 113 Briar Creek Road | | | Pangburn | AR | 72121 | |
| Reagan, Zachary W | | 6931 Tara Drive | | | Richmond | TX | 77469 | |
| Ream, Brian A | | 447 Stove Road | | | Bedford | IN | 47421 | |
| Ream, Kent | | 4775 Zeiglers Church Rd | | | Spring Grove | PA | 17362 | |
| Reames, Cody | | 50 Reams Ln | | | Rose Bud | AR | 72137 | |
| Reau, Dalton L | | 13880  Duff Washa | | | Oak Harbor | OH | 43449 | |
| Reco Equipment, Inc. | | 20620 Route 19 North | | | Cranberry Twp | PA | 16066 | |
| Rector, Andrew E | | 2138 State Route 151 | | | Mingo Junction | OH | 43938 | |
| Red Beard Trucking, LLC | | 15 Applewood Ct | | | Lebanon | PA | 17046 | |
| Red Lion Municpal Authority Water Dept. | | 11 E. Broadway | | | Red Lion | PA | 17356 | |
| Redd, Alan F | | 169 Canal Street | | | Gulfport | MS | 39507 | |
| Redd, Grant F | | 910 Parriott Avenue | | | Moundsville | WV | 26041 | |
| Red-D-Arc Inc. | | 685 Lee Industrial Blvd | | | Austell | GA | 30168 | |
| Redden, Joseph T | | 2524 Hwy 70E | | | Dickson | TN | 37055 | |
| Redfearn, Benjamin M | | 4108 Rustin Circle | | | Texarkana | AR | 71854 | |
| Redford Lock Company, Inc. | | 46085 Grand River Ave. | | | Novi | MI | 48374 | |
| Redline Equipment | | 5270 St. Rt. 66 | | | Archbold | OH | 43502 | |
| REDMAN, ROBERT O | | 105 EAST ALLEY | | | WAYNESBURG | PA | 15370 | |
| Redmond, Matthew D | | 1209 West Olive St | | | West Monroe | LA | 71292 | |
| Rednour, Jason B | | 6867 Creekside Street | | | Redding | CA | 96001 | |
| Redrock Fence Company | | 2824 Lincoln Way | | | White Oak | PA | 15131 | |
| Redstone International, Inc. | | 120 East National Pike | | | Scenery Hill | PA | 15360 | |
| Redwing Company, Inc. | | 419 Main Street | | | Mount Hope | WV | 25880 | |
| Reece, Donald K | | 15349 Hwy 154 | | | Danville | AR | 72833 | |
| Reed, Anthony T | | 1426 Barth Rd | | | Belpre | OH | 45714 | |
| Reed, Brandon M | | 104 Washington St | | | Georgetown | PA | 15043 | |
| Reed, Chad E | | 82 CR 847 | | | Omaha | AR | 72662 | |
| Reed, Dennis R | | 311 Cedar Street | | | Monroe | LA | 71201 | |
| Reed, Deric | | 409 Edgar Street | | | Olyphant | PA | 18447 | |
| Reed, James E | | 769 Pineneedle Lane | | | Evergreen | AL | 36401 | |
| Reed, James W | | 155 Herrs Ridge Road | | | Gettysburg | PA | 17325 | |
| Reed, Thomas D | | 13-15 Coal Street | | | Middleport | PA | 17953 | |
| Reed, Tommy W | | 230 Audubon Street | | | Batesville | AR | 72501 | |
| Reedy, Robin L | | 7767 Kyles Station Road | | | Liberty Twp. | OH | 45044 | |
| Reedy's Diesel Service, Inc. | | 1730 North Rt. 72 | | | Lebanon | PA | 17046 | |
| Reefer, David A | | 581 Green Tree Rd | | | Kittanning | PA | 16201 | |
| Reel, Spencer A | | 3005 Durgon Road | | | Petersburg | WV | 26847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reemes, John T | | 1636 Cook Road | | | Oak Grove | LA | 71763 | |
| Reemes, Paul D | | 938 Forest Cemetary | | | Pioneer | LA | 71266 | |
| Reese, Douglas L | | 1653 County Rd 68 | | | Toronto | OH | 43964 | |
| Reese, Mason D | | 919 E 14th Street | | | Texarkana | AR | 71854 | |
| Reeves, Frederick J | | 1200 Hickory Lane | | | Raceland | KY | 41169 | |
| Reeves, Homer R | | 10156 Rutherford Circle | | | Cleveland | TX | 77328 | |
| Reeves, Norman C | | 420 Loofs Lane | | | PIneland | TX | 75968 | |
| Reeves, Walter J | | 10156 Rutherford Circle | | | Cleveland | TX | 77328 | |
| Reeves, Weston W | | 165 Hwy. 9 | | | Fox | AR | 72051 | |
| Refrigeration Mechanics | | 19562 North Dixie Hwy | | | Bowling Green | OH | 43402 | |
| Regalbuto, Paul M | | 510 Hotchkiss Rd. | | | Chenango Forks | NY | 13746 | |
| Rehm, Benjamin | | 121 Arkansas Ave | | | Rose Bud | AR | 72137 | |
| Rehrig, Kyle T | | 114 Maple St | | | Mohrsville | PA | 19541 | |
| Rehrig, Rachel L | | 2749 Irish Creek Rd | | | Mohrsville | PA | 19541 | |
| Rehrig, Thomas M | | 74 Browns Church Road | | | Schuylkill Haven | PA | 17972 | |
| Reichert, Kurt L | | 21904 460th St | | | Leonard | MN | 56652 | |
| Reichwein, Gerard M | | 192 Second Street | | | Mt Carmel | PA | 17851 | |
| Reid, Beverly L | | PO BOX 12 | | | Potwin | KS | 67123 | |
| Reid, Robert W | | 1930 S. Finley Lake Ave. | | | Harrison | MI | 48625 | |
| Reilley, Charles D | | 303 W. Franklin Street | | | White Hall | IL | 62092 | |
| Reinig, Anthony J | | 9113 Pettit Rd. | | | Birch Run | MI | 48415 | |
| Reinschmidt, Michael J | | 544 Blackstone Drive | | | Spring Creek | NV | 89815 | |
| Reith, Daniel F | | 156 Rt 715 | | | Broadheadsville | PA | 18322 | |
| Reker, James M | | 1215 Crestlane Drive | | | Saginaw | MI | 48601 | |
| Reliance Standard Life Insurance Co. | | PO Box 3124 | | | Southeastern | PA | 19398-3124 | |
| Ren, Adam C | | 1113 Oak Street | | | Beardstown | IL | 62618 | |
| Renee' D. Benedict | | 1218 County Road 19 | | | Mingo Junction | OH | 43938 | |
| Renforth, Scott M | | 512 Daniels St | | | Toronto | OH | 43964 | |
| Rennicker, Ladyne S | | 2196 Zircon Street NE | | | Canton | OH | 44721 | |
| Renshaw, Jon F | | 314 W Santa Fe Ave | | | Marceline | MO | 64658 | |
| Renshaw, Michael F | | 210 Coyle Lane | | | Wheeling | WV | 26003 | |
| Renshaw, Owen F | | 210 Coyle Lane | | | Wheeling | WV | 26003 | |
| Rent Rite of Saginaw | | 2266 Midland Road | | | Saginaw | MI | 48603 | |
| Rentler, John | | 5385 Rt 68 | | | Rimersburg | PA | 16248 | |
| Repp, James A | | 608 Shoup Street | | | Saxton | PA | 16678 | |
| Reppart, Matthew L | | 305 S Chelsea Street | | | Sistersville | WV | 26175 | |
| Reppert, Blake A | | 1124 Brock Street | | | Ashland | PA | 17921 | |
| Republic Diesel | | 865 Nandino Blvd. | | | Lexington | KY | 40511 | |
| Republic Services | | 857 Republic Way | | | Wheeling | WV | 26003-7924 | |
| Republic Services #259 | | 6749 Dixie Highway | | | Erie | MI | 48133-9223 | |
| Republic Services #384 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| Resendiz Barrera, Hector | | 3320 Universal Heights road | | | Tuscaloosa | AL | 35404 | |
| Resendiz Camacho, Carmelo | | 9099 Henry Road | | | Ft. Myers | FL | 33967 | |
| Resendiz Camacho, Erika | | PO Box 1812 | | | Mason | TX | 76856 | |
| Resendiz Camacho, Jose | | 9099 Henry Rd | | | Fort Myers | FL | 33967 | |
| Resendiz Hernandez, Jorge | | 9099 Henri Rd | | | fort moyers | FL | 35401 | |
| Resendiz, Fernando | | 9099 Henry Road | | | Fort Myers | FL | 33967 | |
| Resendiz, Hugo | | 9099 Henry Road | | | Fort Myers | FL | 33967 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 174 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reusser, Brandon V | | 37323 Broaddus Road | | | Sardis | OH | 43946 | |
| Revere, Matthew R | | 82632 Elvis Taylor Road | | | Bush | LA | 70431 | |
| Rexroth Equities, LP | c/o Glen C. Rexroth | P.O Box 298 | | | Dallastown | PA | 17313 | |
| Rexroth Equities, LP | c/o Rachel Fetchik | P.O Box 98 | | | Dallastown | PA | 17313 | |
| Rexroth Equities, LP | | PO Box 98 | | | Dallastown | PA | 17313 | |
| Rexroth Equities, LP | | P.O Box 98 | | | Dallastown | PA | 17313 | |
| Rexroth Tenancy in Common Partnership | c/o Linda A. Rexroth | P.O Box 470 | | | Perrysburg | OH | 43552 | |
| Rexroth Tenancy in Common Partnership | | PO Box 98 | | | Dallastown | PA | 17313 | |
| Reyes-Alcantara, Jamie | | 425 Webster Rd Lot 848 | | | Auburn | AL | 36832 | |
| Reynolds Iron Works, Inc. | | 157 Palmer Industrial Road | | | Williamsport | PA | 17701 | |
| Reynolds, Benjamin P | | 817 Colesville Rd | | | Binghamton | NY | 13904 | |
| Reynolds, Brandon S | | 1606 Diamond Circle | | | Gainesville | TX | 76240 | |
| Reynolds, Darwin L | | 836 Leeds Drive | | | Eagle | WI | 53119 | |
| Reynolds, Dyllan | | 221 Olive Street | | | Kelso | WA | 98626 | |
| Reynolds, Gary | | 716 West Front Street | | | Florence | NJ | 08518 | |
| Reynolds, Robert C | | 531 Portage Street | | | Grass Lake | MI | 49240 | |
| Reynolds, Zackhery C | | 68 Cypress Loop | | | Vilonia | AR | 72173 | |
| Reynoso, Jesus P | | 154 Jones Ave | | | Evanston | WY | 82930 | |
| RG Group | | 650 North State Street | | | York | PA | 17403-1032 | |
| RGM Transport, LLC | | 103 East Main Ave | | | Myerstown | PA | 17067 | |
| Rhine, Nicholas A | | 5617 Kentwood Road | | | Knoxville | TN | 37912 | |
| Rhino Seed & Landscape Supply, LLC | | 850 N. Old US 23 | | | Brighton | MI | 48114 | |
| RHL Companies, Inc. | | 800 Williams Rd | | | Montrose | PA | 18801 | |
| Rhoads, Bradley E | | 941 Woodland Rd | | | Reedsville | PA | 17084 | |
| Rhoads, Kyle R | | 164 Victor Road | | | Sunbury | PA | 17801 | |
| Rhodes, Bradley R | | 5470 Lincoln Highway | | | Manns Choice | PA | 15550 | |
| Rhodes, Branden M | | 3353 Main Road | | | Bedford | PA | 15522 | |
| Rhodes, Chad K | | 590 Grove Rd | | | Cheshire | OH | 45620 | |
| Rhodes, Darren T | | 541 Old Pinola Road | | | Braxton | MS | 39044 | |
| Rhodes, David W | | 620 Alton Auger Road | | | Marion | LA | 71260 | |
| Rhodes, Denny | | 1990 Liverpool Rd | | | LeRoy | WV | 25252 | |
| Rhodes, Dustin | | 86 Middle Fork | | | Reedy | WV | 25270 | |
| Rhodes, Edward D | | 12478 South Calhoun Hwy | | | Millstone | WV | 25261 | |
| Rhodes, Larry | | 94 Northwood Drive | | | Lexington | TN | 38351 | |
| Rhodes, Tony M | | 169 Sesame Lane | | | Clendenin | WV | 25045 | |
| Ricci, Matthew M | | PO Box 965 | | | Sayre | PA | 18840 | |
| Rice, Alesia K | | 7333 Lillys Chapel Road | | | Baxter | TN | 38544 | |
| Rice, Christopher D | | 2215 Biglerville Road Lot 79 | | | Gettysburg | PA | 17325 | |
| Rice, Dustin L | | 7333 Lillys Chapel Road | | | Baxter | TN | 38544 | |
| Rice, Hunter M | | 238 Christopher Ln. | | | Lawrenceberg | TN | 38464 | |
| Rice, John C | | 446 Hill Road | | | Denver | PA | 17517 | |
| Rice, Joseph A | | 1399 Sholly Avenue | | | Lebanon | PA | 17046 | |
| Rice, Paul | | 17103 W Royal Oak Dr | | | Perry | FL | 32348 | |
| Rich, John S | | 1759 St. Rt 72 N Apt E | | | Lebanon | PA | 17046 | |
| Rich, Sean M | | 4 Walnut Hill Rd | | | Perryopolis | PA | 15473 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard E Pierson Materials Corp | | PO Box 704 | | | Bridge Port | NJ | 08014 | |
| Richard White | | 123 Winding Oaks Lane | | | Huron | TN | 38345 | |
| Richard, Layne E | | 630 West Prein Lake Rd St B207 | | | Lake Charles | LA | 70601 | |
| Richards, Anthony B | | 9593 N. Calhoun Hwy | | | Big Springs | WV | 26137 | |
| Richards, Benjamin D | | 2718 Graceland Road | | | New Castle | PA | 16105 | |
| Richards, Benjamin H | | 152 Johnson Hill Rd | | | Carmichaels | PA | 15320 | |
| Richards, Caleb L | | 106 Locust Dr. | | | Big Springs | WV | 26137 | |
| Richards, James E | | 3457 Lost Pavement Rd | | | Parkersburg | WV | 26101 | |
| Richards, Lyle N | | 2443 White Pine Road | | | Grantsville | WV | 26147 | |
| Richards, Steven E | | 3786 Little Grave Creek Road | | | Glen Dale | WV | 26038 | |
| Richards, V Bradley T | | 971 Red Hill Plaza | | | Middletown | PA | 17057 | |
| Richards, Walter M | | 554 Collier Rd | | | Uniontown | PA | 15401 | |
| Richardson, James G | | 123 Houston Rd | | | St Marys | PA | 15857 | |
| Richardson, JoAnn | | 2220 Hibiscus Dr | | | Orange | TX | 77632 | |
| Richardson, Sarah J | | 152 Kirkpatrick Ave | | | Leechburg | PA | 15656 | |
| Richardville, Eric | | 2210 Levis Commons Blvd Suite 2210 | | | Perrysburg | OH | 43551 | |
| Richart, Shane M | | 125 Gordnerville Church Road | | | Unityville | PA | 17774 | |
| Richley, Nicholas J | | 8516 Hawthorn HL | | | Dexter | MI | 48130 | |
| Richmond, Matthew A | | 154 Crawford Mill Road | | | New Martinsville | WV | 26155 | |
| Richmond, Roger L | | 583 Hawsey Rd | | | Winnsboro | LA | 71295 | |
| Rick Goshorn | | 20820 Tusarora Creek Rd | | | Blains Mills | PA | 17213 | |
| Rickard, Constance L | | 13933 Hwy 298 | | | Benton | AR | 72019 | |
| Rickard, Joseph A | | 13685 Hwy 298 | | | Benton | AR | 72019 | |
| Rickard, Marty D | | 13933 Hwy 298 | | | Benton | AR | 72019 | |
| Rickard, Steven N | | 155 Nanny Road | | | Paris | TN | 38242 | |
| Rickert, Kenneth R | | 1407 North River Road | | | Halifax | PA | 17032 | |
| Rickert, Richard U | | 203 Lower Excelsior Rd | | | Coal Township | PA | 17866 | |
| Ricketson, Dayton | | 2096 HWY 528 | | | BAY SPRINGS | MS | 39422 | |
| Ricks, Michael C | | 292 McCarty Road | | | Lufkin | TX | 75904 | |
| Riddel, Anthony R | | 116 Dippold St | | | Sewickley | PA | 15143 | |
| Riddick, Codee A | | 2125 Tibbetts Wick Rd | | | Girard | OH | 44420 | |
| Riddle, Jeffrey L | | 4422 S. 29th St. | | | Fort Smith | AR | 72901 | |
| Riddler, John A | | PO Box 263 | | | Eureka Springs | AR | 72632 | |
| Rideout, Joseph M | | 167 Stoney Hill Road | | | Yardley | PA | 19067 | |
| Rideout, Judson A | | 167 Stoney Hill Road | | | Yardley | PA | 19067 | |
| Ridgeway, Tanner C | | 1386 Knob Crek Rd | | | Celina | TN | 38551 | |
| Rieger, Brent G | | 571 BIG PERRY | | | MOREHEAD | KY | 40351 | |
| Riffey, Jonathan D | | 500 COKE ST | | | Cokeburg | PA | 15324 | |
| Riffle, Braden C | | 182 Kinney Lane | | | Cameron | WV | 26033 | |
| Riffle, Craig D | | 811 Aleppo Rd | | | New Freeport | PA | 15352 | |
| Riffle, Dakota C | | 252 Bridge St | | | Waynesburg | PA | 15320 | |
| Riffle, David C | | 1569 Spruce St | | | Punxsutawney | PA | 15767 | |
| Riffle, Donald R | | 811 Aleppo Rd | | | New Freeport | PA | 15352 | |
| Riffle, Douglas L | | 811 Aleppo Rd | | | New Freeport | PA | 15352 | |
| Rig Source, Inc. | | 700 Hicks Drive | | | Elburn | IL | 60119 | |
| Riggins, Michael M | | 700 8th Avenuve | | | Parkersburg | WV | 26101 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riggs, Gunner L | | 301 4th Street Ext | | | Guyton | GA | 31312 | |
| Riggs, Jason E | | 3103 Harris Hwy | | | Washington | WV | 26181 | |
| Riley, Jack L | | 43917 Game Ridge Rd | | | Beallsville | OH | 43716 | |
| Riley, Samuel P | | 3225 hooppole ridge rd | | | mc connelsville | OH | 43756 | |
| Rincon, Hilario | | 2036 Irving Drive | | | San Diego | CA | 92113 | |
| Rindlisbaker, Chad | | 3599-A Bannock HWY | | | Pocatello | ID | 83204 | |
| Rine, Greyson H | | 4346 Roberts Ridge Road | | | Moundsville | WV | 26041 | |
| Rine, John O | | 409 Sentimental Dr | | | Moundsville | WV | 26041 | |
| Rinear, Angie | | 13423 108th Street NE | | | Lake Stevens | WA | 98258 | |
| Rinear, Timothy | | 13423 108 St NE | | | Lakesteven | WA | 98258 | |
| Rineer, Duane | | 162 Highville rd | | | millersville | PA | 17551 | |
| Rinehart, Dana S | | 427 Anderson County Rd 3112 | | | Frankston | TX | 75763 | |
| Ring Power Corporation | | 500 World Commerce Parkway | | | St. Augustine | FL | 32092-3788 | |
| Ringel, James | | 500 Loucks  Way #17 | | | Brownsville | OR | 97327 | |
| Ringer, Joshua | | 422 Plum Sock Rd | | | Prosperity | PA | 15329 | |
| Ringo, Zarion | | 658 North West St | | | Forest | MS | 39074 | |
| Rios II, James K | | 7480 Hwy 585 | | | Oak Grove | LA | 71263 | |
| Rios, Suzana | | 671 Winding Jolly Rd | | | Newberry | SC | 29108 | |
| Ripley, Dennis F | | 1855 Mechanicsburg Road | | | Wooster | OH | 44691 | |
| Ripple, Cletus A | | 2004 N. Continental Dr | | | Dubois | PA | 15801 | |
| Ripple, James R | | 602 Allegheny Ave | | | Avonmore | PA | 15618 | |
| Rish Equipment Company | | PO Box 330 | | | Bluefield | WV | 24701 | |
| Ritchea, Donald M | | 71 Wheeling Av. Lane | | | Dallas | WV | 26036 | |
| Ritchie Brothers Auctioneers | | 4000 Pine Lake Road | | | Lincoln | NE | 68516 | |
| Rite Aid Corporation- 88344 | | 200 Newberry Commons | | | Etters | PA | 17319-9363 | |
| Ritenour, Robert B | | 119 Linden Road | | | Dawson | PA | 15428 | |
| Ritter, Ralph A | | 605 Jeannette Ave | | | Martins Ferry | OH | 43935 | |
| Rivera Medina, Kenier | | 517 Walnut St | | | Lebanon | PA | 17042 | |
| Rivera, Raul T | | 1522 Echota Apt 21 | | | Dalton | GA | 30721 | |
| Rivera, Salvador | | 101 Veterans Park Way Lot 117 | | | Opolika | AL | 36801 | |
| Riverbend Equipment Leasing, Inc. | | 500 Davenport Drive | | | College Station | TX | 77845 | |
| River's Truck Center Inc. | | 2975 Cape Horn Road | | | Red Lion | PA | 17356 | |
| RLD Trucking LLC | | PO Box 61 | | | Saltsburg | PA | 15681 | |
| RMS Welding Systems | | 920 Memorial City Way, Ste 600 | | | Houston | TX | 77024 | |
| Road Commission Oakland County | | 2420 Pontiac Lake Road | | | Waterford | MI | 48328 | |
| Road Maintenance Corp. | | 550 E. Leonard Road | | | Leonard | MI | 48367 | |
| Roadarmel, Jamie E | | 1009 Sasquehanna St | | | Treveorton | PA | 17881 | |
| Roadsafe Traffic Systems, Inc. | | 8750 W. Bryn Mawr Ave, STE 400 | | | Chicago | IL | 60631 | |
| Roan, Daniel | | 610 Center Street | | | Glenrock | WY | 82636 | |
| Roark, Billy E | | 1307 Eshom Rd | | | Centralia | WA | 98531 | |
| ROAT, JEFFREY | | 1233 KINDIG | | | ALGER | MI | 48610 | |
| Robards, Logan T | | 2002 W Park Ave | | | Orange | TX | 77630 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robbin Harsh Excavating, Inc. | | 9395 S. Clare Ave. | | | Clare | MI | 48617 | |
| Roberds, Eddy R | | 405 Brookhollow Street | | | Decatur | TX | 76234 | |
| Roberson, David L | | 638 Haile B.C. Road | | | Marion | LA | 71260 | |
| Robert A. Seebeck, Sr. | | 270 Arbor Oak Drive | | | Harrison | MI | 48625 | |
| Robert Half Finance | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Miller | | 442 Coal Run Road | | | Meyersdale | PA | 15552 | |
| Robert Spencer | | 5430 South M-18 | | | Beaverton | MI | 48612 | |
| Roberts, Anthony | | 404 Cemetery Road | | | Cameron | SC | 29030 | |
| Roberts, Danny T | | 600 Lincoln Street | | | Elco | PA | 15434 | |
| Roberts, Heath S | | 7291 N. Hoover Ave | | | Gladwin | MI | 48624 | |
| Roberts, Jason M | | 5751 210th Ave. | | | Reed City | MI | 49677 | |
| Roberts, Jonathan K | | 145 Shenandoah Lane | | | Eros | LA | 71238 | |
| Roberts, Mark | | 285 Old River Rd | | | Birdsboro | PA | 19508 | |
| Roberts, Michael | | 539 Robinson Lane | | | Decatur | TN | 37322 | |
| Roberts, Nick S | | 141 Shaffer lane | | | Tunkhannok | PA | 18657 | |
| Roberts, Richard L | | 376 Albert Smith Rd | | | Farmerville | LA | 71241 | |
| Robertson Truck Sales, Inc. | | PO Box 1146 | | | Mt. Vernon | OH | 43050 | |
| Robertson, Billie L | | 425 Polk 25 E | | | Cove | AR | 71937 | |
| Robertson, Joshua K | | 75340 Maynard Hollow Rd | | | Harrisville | OH | 43907 | |
| Robertson, Matthew | | 105 S 500E | | | Salem | UT | 84653 | |
| Robertson, Morlan O | | 3706 Zenia Circle | | | San Antonio | TX | 78237 | |
| Robertson, Tyler J | | 1270 Simba Road | | | Atkins | AR | 72823 | |
| Robinette, Wayne A | | 111 N Old State Ave | | | Harrison | MI | 48625 | |
| Robins, John M | | 10915 Goodall Rd | | | Durand | MI | 48429 | |
| Robinson, Axal C | | 3428 Hooppole Ridge Road NE | | | McConnelsville | OH | 43756 | |
| Robinson, Billy C | | 914 Forest Service Rd. 148 | | | Shelbyville | TX | 75973 | |
| Robinson, Brendan | | 130 Taylor Ave | | | Dennison | OH | 44621 | |
| Robinson, Cathy | | 101 B Pine St | | | ORE City | TX | 75683 | |
| Robinson, David M | | 90 Hawthorne CT | | | Cranberry TWP | PA | 16066 | |
| Robinson, Demontre D | | 1044 McDonald Street | | | Haynesville | LA | 71038 | |
| Robinson, Emmanulle P | | 7173 Elizabeth Pike | | | Elizabeth | WV | 26143 | |
| Robinson, Eric J | | 302 Bayshore Ave  Apt 805 | | | Mobile | AL | 36607 | |
| Robinson, James | | 12144 Red Stream Way | | | Columbia | MD | 21044 | |
| Robinson, Jeremy A | | 65 Howard Street | | | Cameron | WV | 26033 | |
| Robinson, Joshua R | | 1047 Cole Thomas Rd | | | Mccomb | MS | 39648 | |
| Robinson, Juan C | | PO Box 480 | | | Diana | TX | 75640 | |
| Robinson, Justin T | | PO Box 369 | | | Sour Lake | TX | 77659 | |
| Robinson, LaDonna K | | 914 FSR 148 | | | Shelbyville | TX | 75973 | |
| Robinson, Marc | | PO Box 264 | | | Russell | AR | 72139 | |
| Robinson, Samuel L | | 16942 FM 39 | | | Bedias | TN | 77831 | |
| Robinson, Samuel L | | 11269 Hillcrest | | | Conroe | TX | 77303 | |
| Robinson, Seth M | | 446 James Lane | | | Proctor | WV | 26055 | |
| Robinson, William | | 1331 Grace St | | | Natchitoches | LA | 71457 | |
| Robles Gonzalez, Jose | | 216 Paul Ave | | | Las Vegas | NV | 89106 | |
| Robles Rejon, Rodrigo M | | 38 Kali Street | | | Newberry | SC | 29108 | |
| Robles, Pablo G | | 38 Kali Street | | | Newberry | NC | 29108 | |
| Roby, Robert | | 1426 Bradley Dr I 211 | | | Carlisle | PA | 17013 | |
| Roby, William H | | 2924 Shellhart Rd | | | Norton | OH | 44203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roche, Gerald | | 181 Ohio Ave Apt A | | | Shenandoah | PA | 17976 | |
| Roche, Nicholas B | | 1109 S Adams Street | | | Stillwater | OK | 74074 | |
| Rocheleau, Richard J | | 1715 N Kingston Rd | | | Deford | MI | 48729 | |
| Rock, Jacob R | | 550 Collins Road | | | Branson | MO | 65616 | |
| Rockford Rigging, Inc | | 5401 Main St | | | Roscoe | IL | 61073 | |
| Rockhold, Chad M | | 1544 Halls Rd. | | | Colliers | WV | 26035 | |
| Rockwell, Thomas W | | 208 Mountain Rd | | | Uniontown | PA | 15401 | |
| Rodak, Barbara A | | 930 Sample Rd | | | Valley Grove | WA | 26060 | |
| Rode, Joshua D | | 543 Greenway St. | | | Davison | MI | 48423 | |
| Rodela, Emiliano | | 5831 Nebraska Ave | | | Toledo | OH | 43615 | |
| Roden, Reginald C | | 610 Poplar St | | | Warrior | AL | 35180 | |
| Rodgers, Cary W | | 85 Old Flanagan Road | | | Huron | TN | 38345 | |
| Rodgers, Timothy J | | 663 Twp Rd 192 | | | Cadiz | OH | 43907 | |
| Rodney J. Bingman | | 413 E. Main St. | | | Fayette | OH | 43521 | |
| Rodrigues, Josue | | 1935 Harper Rd | | | North Port | AL | 36476 | |
| Rodrigues, William | | 1824 Seminole Ln | | | Pueblo | CO | 81001 | |
| Rodriguez Angulo, Efrain | | 173 Amberhill Roasd | | | Yadkinville | NC | 27055 | |
| Rodriguez Carrero, Elvin | | 603 Smith St | | | York | PA | 17404 | |
| Rodriguez Garcia, Alberto | | 6438 E Nancy Cir | | | Buffalo | IN | 47926 | |
| Rodriguez Gomez, Marco | | 3705 Jasper St | | | Philadelphia | PA | 19140 | |
| Rodriguez Gracia, Antonio D | | 309 1st Avenue SW | | | Magee | MS | 39111 | |
| Rodriguez, Bobby J | | 4045 Skeels Rd. | | | Holton | MI | 49425 | |
| Rodriguez, Daniel | | 1356 Highway 373 | | | Columbus | MS | 39705 | |
| Rodriguez, Fernando | | 1856 Highland Avenue | | | Fort Worth | TX | 76164 | |
| Rodriguez, Gabriel | | 1029 Spruce St | | | Reading | PA | 19602 | |
| Rodriguez, Hector | | 11549 South Fork Place Lot 73 | | | Duncanville | AL | 35456 | |
| Rodriguez, Ignacio | | 517 Lennie ave | | | Morristown | TN | 37813 | |
| Rodriguez, Jose E | | 2945 South 6070 West | | | West Valley | UT | 84128 | |
| Rodriguez, Josue O | | 3828 N Fair HIll St | | | Philadelphia | PA | 19140 | |
| Rodriguez, Ricky | | PO Box 656 | | | Childress | TX | 79201 | |
| Rodriguez-Hernandez, Luis A | | 1655 W. Ajo Way Unit 471 | | | Tucson | AZ | 85713 | |
| Rodriguez-Ruiz, Jorgelin | | 1163 Mulberry St. | | | Reading | PA | 19604 | |
| Roe, Brian K | | 647 Sherman Street | | | Allegan | MI | 49010 | |
| Roe, Denny R | | 2851 Springfield Pike | | | Connellsville | PA | 15425 | |
| Roe, Gary F | | PO Box 430 | | | Smithfield | OH | 43948 | |
| Roemer Utility Services, LLC | | 9676 US 131 NE | | | Mancelona | MI | 49659 | |
| Rogers, Aaron G | | 210 Carol Road | | | Wellsburg | WV | 26070 | |
| Rogers, Calvin B | | 152 Stone Oak Ct | | | Holland | OH | 43528 | |
| Rogers, Daulton P | | 166 McCullar Weaver Road | | | Milledgeville | GA | 31061 | |
| Rogers, Jody | | 8403 S 13th East | | | Muskogee | OK | 74403 | |
| Rogers, Justin T | | 1520 Hwy 25B PMB 114 | | | Herber Springs | AR | 72543 | |
| Rogers, Levi R | | PO Box 821 | | | Washington | PA | 15301 | |
| Rogers, Richard L | | 26069 Weigel Road | | | New Boston | MI | 48164 | |
| Rogers, Ronald L | | 1374 Tariff Road | | | Left Hand | WV | 25251 | |
| Rogers, Thurman E | | 5520 Chunky  Duffee Rd | | | Chunky | MS | 39323 | |
| Roggow, Damon L | | 4459 N Fullerton Rd. | | | Luther | MI | 49656 | |
| Rogowski, Shawn D | | 11247 San Jose Blvd #10 | | | Jacksonville | FL | 32223 | |
| Roher, Travis L | | 20502 Old Mill RD | | | Three Springs | PA | 17264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roioano Contracting Inc. | | 2163 Patriot Road SE | | | Carrollton | OH | 44615 | |
| Rojas, Aaron | | 18497 Matanzas Road | | | Fort Myers | FL | 33967 | |
| Roland, Darrell P | | 340 West Ventura Ave | | | Clewiston | FL | 33440 | |
| Roland, Scott L | | 7681 Beverly Ln | | | Marion | MI | 49665 | |
| Rolen, Robert L | | 1822 Meath Drive | | | Meeker | CO | 81641 | |
| Roller, Cody L | | 214 E Park Street | | | Napavine | WA | 98565 | |
| Rolliman, Kali M | | 5003 Blank Hill Road | | | Dansville | NY | 14437 | |
| Rolls, Aaron R | | 109 E Lucard | | | Taft | CA | 93268 | |
| Rolon, Richard I | | 11215 Storkwell CT | | | Orlando | FL | 32837 | |
| Romano, Patrick J | | 4506 Dawn Rd | | | Gibsonia | PA | 15044 | |
| Romanoff Electric | | 5570 Enterprise Blvd. | | | Toledo | OH | 43612 | |
| Rombold, John J | | 239 1/2 5th Avenue | | | Freedom | PA | 15042 | |
| Romero Nunez, Felipe | | 906 N Oklahoma Street | | | Guymon | OK | 73942 | |
| Romero Ramirez, Samuel | | 1102 West 10th Street | | | Mount Pleasant | TX | 75455 | |
| Romero, Jose | | 3521 W Camille | | | Santa Ana | CA | 92704 | |
| Romine, April L | | 407 Walnut St | | | Howard | PA | 16841 | |
| Rona, Patrick A | | 628 Surry Street | | | Portsmouth | VA | 23707 | |
| Rona, Peyton A | | 1441 Scott Street | | | Kulpmont | PA | 17834 | |
| Ronald L Cox Jr | | 841 Birchwood | | | Alliance | OH | 44601 | |
| Ronald Schilling | | 573 CR 62 | | | Riceville | TN | 37370 | |
| Roof, William L | | 351 Sailfish Drive | | | Destin | FL | 32541 | |
| Rookstool, Karie | | 421 S. Roadster Ln | | | Grantsville | UT | 84024 | |
| Roquet, Garrett J | | PO Box 445 | | | Langley | OK | 74350 | |
| Roquet, Lane W | | 617 Westside Dr. | | | Duncan | OK | 73533 | |
| Rorer, Kevin D | | 577 Honeybee Road | | | Long Island | VA | 24569 | |
| Rorie, Kareem | | 22 Adams St | | | Steelton | PA | 17113 | |
| Rorie, Michael D | | 532 N. Front St. | | | Steelton | PA | 17113 | |
| Rosa, Juanita M | | 1852 Longs Road | | | Homer City | PA | 15748 | |
| Rosado Guzman, Samuel | | 101 Veterans Parkway Lot 117 | | | Opelivia | AL | 36801 | |
| Rosales, Danniel | | 1446 Parkland Ave | | | Carson City | NV | 89701 | |
| Rosales, Pedro | | 2111 Brittany Meadows Dr | | | Reno | NV | 89521 | |
| Rosario, Kervin F | | 111 N. Bellmore Street #27 | | | Leipsic | OH | 45856 | |
| Roscoe, Bryce F | | 1791 Twp Road 163 | | | Rayland | OH | 43943 | |
| Rose Medical Management, LLC | | 4637 South Padres Island Drive | | | Corpus Christi | TX | 78411 | |
| Rose, Chris M | | 20 Lukens Street | | | Trevose | PA | 19053 | |
| Rose, Frederick W | | 517 State Hwy 3 | | | Harrisville | NY | 13648 | |
| Rose, Joseph D | | 53017 Carpenter Rd | | | Portland | OH | 45770 | |
| Rose, Robbie E | | 347 Springdale Drive | | | Marion | NC | 28752 | |
| Ross, Anthony J | | 32341 State Road 55 | | | Wardensville | WV | 26851 | |
| Ross, Austin | | PO Box 172 | | | Cushing | OK | 74023 | |
| Ross, Craig E | | 296 Nepo Road | | | Catlettsburg | KY | 41129 | |
| Ross, Derek J | | 600 West Main Street | | | East Palestine | OH | 44413 | |
| Ross, Jared L | | 3667 Dragon HWY | | | cameron | WV | 26033 | |
| Ross, John W | | 311 Norton St. | | | Elmira | NY | 14901 | |
| Ross, Julie A | | 197 E Clinton Street | | | Doylestown | OH | 44230 | |
| Ross, Kylan R | | 246 Nebo Road | | | Catlettsburg | KY | 41129 | |
| Ross, Matthew | | 2019 Dobi Lane | | | Stillwater | OK | 74075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross, Richard A | | 7068 W Watkins Rd | | | Culver | KS | 67484 | |
| Ross, Ryan | | 3131 Padgett Road | | | East Palestine | OH | 44413 | |
| Ross, Terry J | | 1039 Windy Gap Road | | | Aleppo | PA | 15310 | |
| Ross, Thomas G | | 3652 Upper Road | | | Shamokin | PA | 17872 | |
| Ross, William | | 3131 Padgett Road | | | East Palestine | OH | 44413 | |
| Rossi, Sean A | | Route 21 MHP  Lot 4 | | | Carmichaels | PA | 15320 | |
| Rossignol, Kevin | | 5630 Hiland Rd | | | Eagle River | AK | 99577 | |
| Roupe, Millie F | | 307 Kruger St | | | Wheeling | WV | 26003 | |
| Roupe, Trevor R | | 1 Valley View Ave | | | Cameron | WV | 26033 | |
| Rouse, Jamie M | | 438 Glory Rd | | | Newton | WV | 25266 | |
| Rouse, Larry C | | 708 Louisiana Street | | | Purvis | MS | 39475 | |
| Roush, Billy J | | 76 Almere LN | | | Clendenin | WV | 25045 | |
| Roush, Michael J | | 2746 Big Sandy Rd | | | Amma | WV | 25005 | |
| Roux, Richard A | | 11549 Old U.S. 27 | | | Dewitt | MI | 48820 | |
| Rovisson Diaz, Mauricio | | 3417 Lord Baltimore Dr. | | | Windsor Mill | MD | 21244 | |
| ROW Equipment Sales & Rental Inc. | | PO Box 960 | | | Blackshear | GA | 31516 | |
| Rowan, Douglas N | | 193715 N 4425 Road | | | Ringold | OK | 74754 | |
| Rowan, Edward T | | 369 Bolden Rd | | | Vanderbuilt | PA | 15486 | |
| RowCon, LLC | | 5265 Parkway Plaza Blvd, STE #130 | | | Charlotte | NC | 28217 | |
| Rowe, Brandon | | 110 N High St | | | Freeport | OH | 43973 | |
| Rowe, Dusty L | | 257 Orchard Spring Road | | | Pittsburgh | PA | 15220 | |
| Rowe, Keegan R | | 8150 Dixie Hwy | | | Birch Run | MI | 48415 | |
| Rowe, Travis L | | 1951 Doga Creek Rd | | | Burbank | OK | 74633 | |
| Rowley, Andrew R | | 717 Byers Rd | | | Indiana | PA | 15701 | |
| Rowley, Vernon C | | 717 Byers Rd. | | | Indiana | PA | 15701 | |
| Royce Industries LC | | 1355 West 8040 South | | | West Jordan | UT | 84088 | |
| Royer, Jeffrey L | | 171 Prospect Street | | | Phoenixville | PA | 19460 | |
| Rozzo, Nicole | | 2370 Vista Valley | | | Washington | PA | 15301 | |
| RSM Trucking | | 22 Gilbert St | | | Livermore Falls | ME | 04254 | |
| Rubel, Michael J | | 285 Ridge Rd | | | Avella | PA | 15312 | |
| Rucci, Scott D | | 623 Old National Pike | | | Brownsville | PA | 15417 | |
| Rucks, Robert J | | 3600 Dick Taylor St | | | Monroe | LA | 71202 | |
| Ruddle, Charles B | | 108 Ruddle Circle | | | Franklin | WV | 26807 | |
| Ruegg, Ryan A | | 629 Carrollton St | | | Magnolia | OH | 44643 | |
| Ruelas, Carlos V | | 106 Sloop St | | | Elkia | NC | 28621 | |
| Ruff, Tyler M | | 675 Apple Road | | | Berryville | AR | 72616 | |
| Ruffin, Tyler A | | 307 Oak St | | | Latrobe | PA | 15656 | |
| Rugg, Clayton E | | 237 Fairmont Rd | | | Mill Run | PA | 15464 | |
| Rugg, David M | | 2645 Springfield Pike | | | Connellsville | PA | 15425 | |
| Rugg, Timothy R | | 190 Caney Valley Road | | | Markleysburg | PA | 15459 | |
| Ruggles, Chad A | | 77 Township Rd 108A | | | Adena | OH | 43901 | |
| Ruiz Martinez, Carlos | | 6580 E 79th Ave | | | Commerce | CO | 80022 | |
| Ruiz, Angel | | 1465 Dawley St. | | | Las Vegas | NV | 89104 | |
| Ruiz, Arcadio | | 11208 W Ventana Dr | | | Arizona City | AZ | 85123 | |
| Ruiz, Jesus M | | 14514 S Amado Blvd | | | AZ City | AZ | 85123 | |
| Ruiz-Villalobos, Juan | | Po Box 3102 | | | Arizona City | AZ | 85123 | |
| Ruleau, Philip T | | 2395 H Rd. | | | Bark River | MI | 49807 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 181 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rumbold, Joshua R | | 141 Eastman St. | | | Montrose | MI | 48457 | |
| Rummel, Allen L | | PO Box 133 | | | Maynard | IA | 50655 | |
| Runge, Chad L | | 130 Church St | | | Catawissa | PA | 17820 | |
| RUNION, CHAD A | | 5422 CAPITOL HILL RD W | | | TEXARKANA | AR | 71854 | |
| Runkel, Nathaniel D | | 4045 Erika Drive | | | Pleasant Lake | MI | 49272 | |
| Runkle, Craig | | 3397 Highway 42 | | | Cherry Valley | AR | 72324 | |
| Runkle, Richard T | | RR 6 Box 350 | | | Wheeling | WV | 26003 | |
| Runyons, Amie L | | 2403 Commercial Ave | | | Mingo Junction | OH | 43938 | |
| Runyons, Garland R | | 2403 Commercial Avenue | | | Mingo Junction | OH | 43938 | |
| RUOT, JOSEPH | | 2460 CLOVER RUN RD | | | MAHAFFEY | PA | 15757 | |
| Rupert, Kevin C | | 124 Bradish Road | | | Kittanning | PA | 16201 | |
| Ruperto, Scott M | | 1639 SR 30 | | | Clinton | PA | 15026 | |
| Rush, Sidney J | | 6417 Ravenna Ave. | | | Louisville | OH | 44641 | |
| Rushing, Michael J | | 4669 Reynoldsburg Rd. | | | Camden | TN | 38320 | |
| Rushmore, Bobbi Jo | | 5700 Stewart Lodi Rd | | | Stewart | MS | 39767 | |
| Rushmore, Kim E | | 16495 West Yankee Rd | | | Morley | MI | 49336 | |
| Rushmore, Robert D | | 16495 W Yankee | | | Morley | MI | 49336 | |
| Rushmore, Robert D | | 18664 Jefferson Road | | | Morley | MI | 49336 | |
| Russ Industrial Solutions, LLC | | 3285 Pittsburgh Rd | | | Perryopolis | PA | 15473 | |
| Russell Walker | | 14345 Wilcox Road | | | Mount Jewitt | PA | 16740 | |
| Russell, Andrew D | | 158 Concord Drive | | | Wintersville | OH | 43953 | |
| Russell, Ashley D | | 1226 Spruce Ave. | | | Berryville | AR | 72616 | |
| Russell, Danny | | 111 West Haven Dr | | | Kosciusko | MS | 39090 | |
| Russell, Derek J | | 819 E. Packer Street | | | Shamokin | PA | 17872 | |
| Russell, Douglas W | | 751 East Pecks Run Road | | | Buckhannon | WV | 26218 | |
| Russell, Gregory M | | 342 Lewis Rd | | | Lufkin | TX | 75904 | |
| Russell, James | | 25 Schaeffer Road | | | Bernville | PA | 19506 | |
| Russell, James R | | 15370 Summit Dr | | | East Liverpool | OH | 43920 | |
| Russell, Jeffrey A | | 2612 Perkiomen Ave | | | Reading | PA | 19606 | |
| Russell, Jordan R | | 2327 M.C. 18 | | | Texarkana | AR | 71854 | |
| Russell, Matthew J | | 1226 Spruce Ave. | | | Berryville | AR | 72616 | |
| Russell, Tiffeny N | | 120 Wright Road | | | Oakdale | LA | 71463 | |
| Ruth A Miley | | 46 N. Duane Avenue | | | Pittsburgh | PA | 15205 | |
| Ruth A. Miley | | 23 Chestnut Street | | | Carnegie | PA | 15106 | |
| Ruth, Bernie A | | PO Box 66 | | | Callensburg | PA | 16213 | |
| Rutland, Donald | | 31 JW Miller Rd | | | Jayess | MS | 39641 | |
| Rutland, William | | 63 JW Miller Rd | | | Jayess | MS | 39641 | |
| Rutledge, Randal C | | 9156 CR 309 | | | Buffalo | TX | 75831 | |
| Rutledge, Shannon | | 301 Driftwood Subdivision | | | Lobelville | TN | 37097 | |
| Ruza, Cheyenne L | | 167 Ridgecrest Road | | | Wheeling | WV | 26003 | |
| R-Value Foam Insulation | | 2800 E Vernon Road | | | Rosebush | MI | 48878 | |
| RW Connection | | 936 Links Avenue | | | Landisville | PA | 17538 | |
| RWDY, Inc. | | Gulf Coast Bank & Trust | | | Dallas | TX | 75373-1152 | |
| Ryan L. Brillhart | | 3619 W. Laskey | | | Toledo | OH | 43623 | |
| Ryan, Mary F | | 2374 Hollow Road | | | Blair | NE | 68008 | |
| Ryan, Michelle E | | 5891 Charlies Run | | | Harbor Springs | MI | 49740 | |
| Ryan, Star M | | 570 Lovely lane | | | Sylacauga | AL | 35151 | |
| Ryan, Terence P | | 13330 Boyd Road | | | Covington | LA | 70435 | |
| Ryan, Thomas M | | 226 W 4th Street | | | Mount Carmel | PA | 17851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, William M | | 40 Columbia Ave | | | Mt Laurel | NJ | 08054 | |
| Ryans, Luther J | | 15649 Hwy 69 S | | | Moundville | AL | 35474 | |
| Rybski, Samuel I | | 29 9th Street | | | McMechen | WV | 26040 | |
| Ryczek, Kevin | | 2826 W Miles Rd | | | Jamesville | WI | 53545 | |
| Ryder, Micah T | | 646 47th Street NW | | | Canton | OH | 44709 | |
| Rygula, David E | | 1513 Edmar St | | | Louisville | OH | 44641 | |
| Rygwelski, Tyler E | | 3164 Arbuckle Rd | | | Lachine | MI | 49753 | |
| S & S Produce | | 328 East Broadway | | | Red Lion | PA | 17356 | |
| S & W Pilot Car Escort Service | | 116 Eddy Street | | | Luckey | OH | 43443 | |
| S and W Supply | | 11517 Tank Farm Road | | | Cygnet | OH | 43413 | |
| S.D. Nold Inc | | 9026 State Route 45 | | | Lisbon | OH | 44432 | |
| S.E. Schultz Electric, Inc. | | 158 Oak Spring Road | | | Washington | PA | 15301 | |
| S.P. Thomas Coatings, Inc. | | PO Box 425 | | | Essington | PA | 19029 | |
| Sabater, Miguel | | 1626 E 8th Street | | | BEthlehem | PA | 18015 | |
| Sabo, Larry G | | 9930 Mandell Road | | | Perrysburg | OH | 43551 | |
| Sabo, Raymond W | | 1027 S Zane Hwy | | | Martins Ferry | OH | 43935 | |
| Sabre International, LLC | | PO Box 687 | | | Owasso | OK | 74055 | |
| Safelite Fulfillment, Inc. | | 2400 Farmers Drive | | | Columbus | OH | 43232 | |
| Safety Council of Northwest OH | | 8015 Rinker Pointe Court | | | Northwood | OH | 43619 | |
| Safety Plus, LLC. | | 4005 Heatherdowns Blvd. | | | Toledo | OH | 43614 | |
| Safety-Kleen Sytems, Inc. | | 42 Longwater Drive | | | Norwell | MA | 02061 | |
| Safe-Way Barricades, Inc. | | PO Box 697 | | | Perrysburg | OH | 43552 | |
| Safreed, Thomas J | | 291 Allen Run Road | | | Sistersville | WV | 26175 | |
| Sage, James M | | 745 Chestnut Street | | | Kulpmont | PA | 17834 | |
| Saginaw County Road Commission | | 3020 Sheridan Ave | | | Saginaw | MI | 48601 | |
| Sailors, Jeffery A | | 591 NW 400th Rd | | | Centerview | MO | 64019 | |
| Salazar Patraca, Hector | | 128 Satterfiedl Rd | | | West Montoe | LA | 71292 | |
| Salazar, Frankie | | 4410 Mimosa Dr. | | | Brownwood | TX | 76801 | |
| Salazar, Jonathan C | | 301 S Pleasantview Dr. | | | Weslaco | TX | 78596 | |
| Salazar, Manuel | | 9804 Land Over Hill Lane | | | Arlington | TX | 76017 | |
| Salazar, Mario C | | 301 S Pleasantview Dr. | | | Weslaco | TX | 78596 | |
| Salcido, Richard R | | Rt2 Box 1633 | | | Stilwell | OK | 74960 | |
| Saliga, Matthew J | | 825 A Crestmont Way | | | Missoula | MT | 59803 | |
| Salisbury, Andrew | | 1716 Old Plank Rd | | | Towanda | PA | 18848 | |
| Salomon, Juan D | | 147 w robin rd | | | Elkin | NC | 28621 | |
| Salter, Byron L | | 404 Kerri Ln | | | Wetumpka | AL | 36092 | |
| Salter, Dustin C | | 707 HIllview St | | | Texarkana | TX | 75501 | |
| Salter, Kinshasa J | | 558 S. Sparta Davisboro Rd. | | | Davisboro | GA | 31018 | |
| Saluga, Alexander | | 451 Brewer Rd | | | Perropolis | PA | 15473 | |
| Salvi, Bobbie J | | 126 Meadowview Dr | | | Cheshire | MA | 01225 | |
| Salvi, Eric M | | 126 Meadowview Dr | | | Cheshire | MA | 01225 | |
| Salyers, James V | | 357 Wallowhole Rd | | | Sandy Hook | KY | 41171 | |
| Salzgeber, David A | | 1941 7th Avenue | | | Chetek | WI | 54728 | |
| Sam Winer Motors, Inc. | | 1010 Lamar Suite 710 | | | Houston | TX | 77002 | |
| Samplawski, Jacob G | | 518 Madison Street | | | Stanley | WI | 54768 | |
| Sample, Jennifer V | | 3203 Watercliff Court | | | Spring | TX | 77388 | |
| Sample, Nick | | 2238 W Jefferson | | | Trenton | MI | 48183 | |
| Sample, Perry | | 11400 Monterey Dr | | | Belleville | MI | 48111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samples, Michael S | | 49 Coopers Rock Rd | | | Maysel | WV | 25133 | |
| Sampsel, Chad L | | 27914 Dent Road | | | Warsaw | MO | 65355 | |
| Sampson, Jaron R | | 3051 OKA Rd | | | Chloe | WV | 25235 | |
| Sampson, Trent H | | 116 Ciara Lane | | | Ruston | LA | 71270 | |
| Sams, Graylin W | | 5048 Owan Industrail Park Drive | | | Williston | ND | 58801 | |
| Sams, Lacey K | | 824 Oakwood Road | | | Epeoria | IL | 61611 | |
| Samsel, Robert J | | 21 Haskell Ln. | | | Nescopeck | PA | 18635 | |
| Sanchez Aguilar, Israel | | 211 Ridgedale Dr | | | West Monroe | LA | 71291 | |
| Sanchez Angel, Jose L | | 983 Branch Dr | | | Herndon | VA | 20170 | |
| Sanchez Ledesma, Yesenia | | 2165 Conway Dr | | | Escondido | CA | 92026 | |
| Sanchez, Issac | | 136 CR 1350 | | | Mt Pleasant | TX | 75455 | |
| Sanchez, Saul | | 16102 Humphrey Rd | | | Raymondville | TX | 78580 | |
| Sanchez, Shawn A | | 48812 Bloomfield Road | | | East Liverpool | OH | 43920 | |
| Sandbags, LLC | | 4301 S Valley Blvd | | | Las Vegas | NV | 89103 | |
| Sanderfoot, Jason S | | 6373 Hwy 45 | | | Three Lakes | WI | 54562 | |
| Sanders, Donald | | 14490 Hwy N | | | Oak Grove | LA | 71263 | |
| Sanders, Emanuel D | | 21204 US Hwy 96 South | | | Kirbyville | TX | 75956 | |
| Sanders, Eric B | | 751 RT 434 | | | Shohola | PA | 18458 | |
| Sanders, Nathan D | | 5623 Oldtown Valley Rd SW | | | New Philadelphia | OH | 44663 | |
| Sanders, Terry | | 113 Riverbend Rd #25 | | | Winnfield | LA | 71483 | |
| Sanderson, Belinda D | | 562 S. Harrison Ave. | | | Harrison | MI | 48625 | |
| Sanderson, Jeffrey M | | 562 Harrison Ave | | | Harrison | MI | 48625 | |
| Sandquist, Scott J | | 5554 Callaway Circle | | | Youngstown | OH | 44515 | |
| Sands, Julie | | 451 Scemc Dr | | | Kresgeville | PA | 18333 | |
| Sandy, Robert D | | 63 Main St | | | Pullman | WV | 26421 | |
| Sanford, Angela K | | 4976 John R Rd. | | | Cadillac | MI | 49601 | |
| Sanford, Barbara L | | 350 Tyler Ave #2 | | | Washington | PA | 15301 | |
| Sanford, Jeremy S | | 1107 Miller Road | | | Monroe | LA | 71202 | |
| Sanford, Jimmie S | | 419 Raymond Drive | | | Monroe | LA | 71203 | |
| Sanford, Kyle S | | 1107 Miller Road | | | Monroe | LA | 71202 | |
| Sankey, Drew C | | 2158 #1 East High Ave. | | | New Philadelphia | OH | 44663 | |
| Sanner, Christopher J | | 537 Clinton Rd | | | Normalville | PA | 15469 | |
| Sanner, Sam R | | 634 Carmichaels Rd | | | Carmichael | PA | 15320 | |
| Sanseverino, Mario | | 13160 New Lake Rd | | | Henryetta | OK | 74437 | |
| Sansom, Joseph S | | 201 2nd Ave North | | | Clanton | AL | 35045 | |
| Sanson, James R | | 114 Virginia Ave | | | Chester | WV | 26034 | |
| Santana Santiago, Wilfredo | | 4943 Park Rd | | | Charlotte | NC | 28209 | |
| Santiago Alavez, Isaias | | 635 N Pershing Av | | | York | PA | 17404 | |
| Santiago, Michael | | 118 A Rock Street, Apt. 2 | | | Easton | PA | 18042 | |
| Santos Cordero, Luis A | | PO Box 8404 | | | Columbus | MS | 39705 | |
| Santos Mueses, Samuel | | 2D Foal Court | | | Lancaster | PA | 17602 | |
| Sapp, Timmy R | | 1061 Beer Run Rd | | | Littleton | WV | 26581 | |
| Sardis Volunteer Fire Dept., Inc. | | PO Box 271 | | | Sardis | OH | 43946 | |
| Sargent Group | | 41 Edgecliff Road | | | Rosslyn Farms | PA | 15106 | |
| Sark, Joshua | | 497 Little Red Mountain Road | | | Pangburn | AR | 72121 | |
| Sarko, Joseph A | | 56944 Wegee Road | | | Shadyside | OH | 43947 | |
| Sass, Robert M | | 1958 Edmonds Rd. | | | Turner | MI | 48765 | |
| Sasse, Tyler B | | P. O. Box 216 | | | Moorcroft | WY | 82721 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saul, Kevin E | | 3001 Marthas Rd | | | Harrison | AR | 72601 | |
| Saulnier, Daniel L | | PO Box 234 | | | Conneaut Lake | PA | 16316 | |
| Sauls Seismic, LLC | | 3710 4th Avenue South | | | Birmingham | AL | 35222 | |
| Saultz, Chaz E | | 635 Oleander Drive SE | | | Winter Haven | FL | 33880 | |
| Saunders County Court | | 387 N. Chestnut, Suite 5 | | | Wahoo | NE | 68066 | |
| Saunders, Thomas R | | 206 Ridgerun MNR | | | Scranton | PA | 18505 | |
| Sautter Crane Rental, Inc. | | PO Box 21039 | | | Philadelphia | PA | 19154 | |
| Savage 61 Chrysler-Dodge | | 4645 Pottsville Pike | | | Reading | PA | 19605 | |
| Savage L&B Dodge Chrysler Jeep | | Rt 422 | | | Robesonia | PA | 19551 | |
| Savage, Albert C | | 817 Avondale Ave | | | Toledo | OH | 43607 | |
| Savage, Damon | | 714 Second St. | | | Smuck | PA | 15480 | |
| Savage, Kenneth W | | PO Box 79 | | | Normalville | PA | 15469 | |
| Savage, Steven F | | 134 Round Tree Lane | | | Bruceton Mills | WV | 26525 | |
| Savage, Westley S | | 785 Clinton Bypass Road | | | Normalville | PA | 15469 | |
| Savchenko, Andrew D | | 6813 High Mill Ave NW | | | Massillon | OH | 44646 | |
| Savell, John | | 388 Miller County 81 | | | Fouke | AR | 71837 | |
| Sawyer Manufacturing Company | | 7799 S Regency Drive | | | Tulsa | OK | 74131 | |
| Sawyer, Charles W | | 103 Perrsee Street | | | Elizabeth City | NC | 27909 | |
| Sawyer, Danny C | | 2801 Richmond Road | | | Texarkana | TX | 75503 | |
| Sawyer, John | | 350 Timberlakes Drive | | | Powderly | TX | 75473 | |
| Saxton, Eric C | | 229 Walnut Street | | | Sunbury | PA | 17801 | |
| Sayre, Dana R | | 335 Deer Trail Rd | | | Ovapa | WV | 25164 | |
| Sayre, Nelson W | | PO Box 262 | | | French Creek | WV | 26218 | |
| Scamehorn, Christopher S | | 432 Toms Run Road | | | Moundsville | WV | 26041 | |
| Scarborough, Trinity D | | 5029 Dowd Road | | | Collinston | LA | 71229 | |
| Scarbrough, Shannon | | 20 Vista Dr | | | Nanticoke | PA | 18634 | |
| Scarry, Aaron M | | PO Box 56 | | | Connellsville | PA | 15425 | |
| Scarry, Michael | | PO Box 56 | | | Connellsville | PA | 15425 | |
| Schaaf, Elisha D | | 3440 N Ball Ave. | | | Harrison | MI | 48625 | |
| Schaar, Larry L | | 2792 Austinburg Road | | | Knoxville | PA | 16928 | |
| Schaefer, Edward C | | 100 Schaefer Rd | | | Jeffersonville | NY | 12748 | |
| Schaefer, Scott D | | 2789 E State St #10 | | | Salem | OH | 44460 | |
| Schafer, Shawn B | | 200 Front Avenue SE | | | New Philadelphia | OH | 44663 | |
| Schaubhut, Stephen | | 5600  Nursery DR | | | Dover | PA | 17315 | |
| Schell, Robert M | | 1204 Bunker Hill Road | | | Coal Township | PA | 17866 | |
| Schembra, Kenneth S | | PO Box 780 | | | Dover | AR | 72837 | |
| Scherich, Lonnie R | | 71 Suarez Lane | | | Cameron | WV | 26033 | |
| Schessler, James J | | 158 Baker Drive | | | McKnight | PA | 15237 | |
| Schick Electric | | PO Box 27 | | | Bowling Green | OH | 43402 | |
| Schiebel, Edward B | | 323 East Pearl St | | | Butler | PA | 16001 | |
| Schiefer, Jacob W | | 25 Schaeffer Road | | | Bernville | PA | 19506 | |
| Schivito, Jordon | | 503 Lakeside Dr | | | Exton | PA | 19341 | |
| Schivito, Sonny | | 305 W. Uwchlan Ave Lot 50 | | | Downingtown | PA | 19335 | |
| Schlarbaum, George M | | 1521 Richmond Avenue | | | Des Moines | IA | 50316 | |
| SCHLECHTY, KEVIN L | | PO BOX 380 | | | GREENVILLE | OH | 45331 | |
| Schlegel Concrete and Construction | | 2016 George St. | | | Dalmatia | PA | 17017 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 185 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schlieper, David J | | 4481 Dragon Hwy | | | Cameron | WV | 26033 | |
| Schlieper, John A | | 17766 Co. Hwy !! | | | Pleasant Hill | IL | 62366 | |
| Schlink, Brady M | | 1172 N Garfield Rd. | | | Linwood | MI | 48634 | |
| Schmalz, Paul M | | 10540 Florence Hill | | | Camden | NY | 13316 | |
| Schmid Pipeline Construction, Inc. | | 850 Mallard Drive | | | Mayville | WI | 53050 | |
| Schmidt, Codi | | 3341 Elk Fork Road | | | Middlebourne | WV | 26149 | |
| Schmidt, Hunter W | | 1701 Town Center Street | | | Aurora | IL | 60504 | |
| Schmidt, Nathion R | | 310 Main St | | | Waverly | MO | 64096 | |
| Schmits, Joseph G | | 5499 County Road 150 | | | Taylor | MO | 63471 | |
| Schmittler, Austin J | | 317 Memory Lane | | | Panama City Beach | FL | 32413 | |
| Schnelbach, Richard J | | 88 Meanor Street | | | Imperial | PA | 15126 | |
| Schoenherr, Scott D | | 4101 W Green Oaks #5337 | | | Arlington | TX | 76016 | |
| Schoenhofer, James W | | 29811 E River Rd | | | Perrysburg | OH | 43551 | |
| Schons, Eric P | | 506 Spruce Hollow Rd | | | Vandergrift | PA | 15690 | |
| Schoonover, Brandon J | | 6540 Webster Rd. | | | Imlay City | MI | 48444 | |
| Schoonover, Bryce P | | 3528 Riverside Drive | | | Wellsville | NY | 14895 | |
| Schoppy, Joseph K | | 658 Pine Street | | | Danville | PA | 17821 | |
| Schram, Jerome S | | 107 Hickok Drive | | | Troy | PA | 16947 | |
| Schrems, Joseph | | 5391 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Schroeder, Steven D | | 13959 Highway 87 South | | | Adkins | TX | 78101 | |
| Schrum, Kenneth W | | 133 CO Rd 209 | | | Chaffee | MO | 63740 | |
| SCHUE, KYLE | | 6117 HEWSON RD | | | LAKE VIEW | NY | 14085 | |
| Schueller, Russell | | 546 Elm Ridge | | | Peosta | IA | 52068 | |
| Schuh, Logan | | 3640 Rocky Knoll Lane | | | Harrison | AR | 72601 | |
| Schuiling, Gerald S | | 14954 Hemlock Ave. | | | Gowen | MI | 49326 | |
| Schulte, Jerry B | | 11937 151st Road | | | Burden | KS | 67019 | |
| Schultz, Brandon | | 323 Wises Grove Road | | | New Brighton | PA | 15066 | |
| Schultz, Brandon M | | 1312 Scott St | | | Kulpmont | PA | 17834 | |
| Schultz, Dylan M | | 7076 N. Stone Lake Rd. | | | Stone Lake | WI | 54876 | |
| Schultz, Gregory D | | 815 Alamae Lakes Rd | | | Washington | PA | 15301 | |
| Schultz, Scot T | | 3165 Lakeshore Ave | | | Maple Plain | MN | 55359 | |
| Schuman, Sean | | 680 Gitts Run Rd | | | Hanover | PA | 17331 | |
| Schupan Aluminum & Plastic Sales | | 4200 Davis Creek Court | | | Kalamazoo | MI | 49001 | |
| Schuppe, Charles J | | 2174 washington Ave Apt 204 | | | Northampton | PA | 18067 | |
| Schuylkill County Municipal Authority | | 221 South Centre Street | | | Pottsville | PA | 17901 | |
| Schuylkill Economic Development Corporation | c/o Frank J. Zukas | 1 Progress circle, Suite 200 | | | Pottsville | PA | 17901 | |
| Schuylkill Economic Development Corporation (SEDCO) | | 1 Progress Circle, STE 200 | | | Pottsville | PA | 17901 | |
| Schwalm, Eric M | | 147 Kulp Rd | | | Catawissa | PA | 17820 | |
| Schwartz, Eric W | | 616 N Centre St | | | Pottsville | PA | 17901 | |
| SCHWARTZMAN, STEVEN | | 4 BEAUMONT DR | | | LEMONT FURNACE | PA | 15456 | |
| Schweitzer, Jacob P | | 2 W Lincoln Street | | | Shamokin | PA | 17872 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 186 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schweizer, Peter M | | 1280 Clover Lane | | | Feasterville | PA | 19053 | |
| Schwindt, John E | | 170 Cloud Mountain Road | | | Hector | AR | 72843 | |
| Sciarra, Robert A | | 423 Hayes Avenue | | | McDonald | OH | 44437 | |
| Sciortino, Frank | | 1006 Kennedy Dr | | | Pekin | IL | 61554 | |
| Sciullo, Fabrizio | | 1157 Logan Road | | | Gibsonia | PA | 15044 | |
| Scofield, Jonathan M | | 2 Sparks Place | | | Pennsville | NJ | 08070 | |
| Scott A Gonzales | | 1600 Ridge Cross Road | | | Perrysburg | OH | 43551 | |
| Scott, Aaron C | | 67925 Dubois St | | | Bridgeport | OH | 43912 | |
| Scott, Abraham | | 3405 Salisbury Ct | | | Wexford | PA | 15090 | |
| Scott, Albert J | | 4221 Grand Caillou Road | | | Houma | LA | 70363 | |
| Scott, Anthony | | 2 Gravel Rd | | | Hunlock Creek | PA | 18621 | |
| Scott, Anthony | | 1695 erney | | | dover | PA | 17315 | |
| Scott, David M | | 956 Sample Rd. | | | Valley Grove | WV | 26060 | |
| Scott, Dylan | | 9907 Brookview Dr. | | | La Porte | TX | 77571 | |
| Scott, Jordan R | | 2009 Fish Creek Road | | | Proctor | WV | 26055 | |
| Scott, Kyle L | | 444 Scott Penn Lane | | | Malta | OH | 43758 | |
| Scott, Michael S | | 752 Green Valley Rd | | | Cameron | WV | 26033 | |
| Scott, Mitchell D | | 188 Wiles Rd | | | Grayson | LA | 71435 | |
| Scott, Raymond L | | 16500 Lucky Hit Rd | | | Leander | TX | 78641 | |
| Scott, Raymond W | | P. O. Box 159 | | | Ottawa | KS | 66067 | |
| Scott, Scotty W | | 17409 FR 1090 | | | Cassville | MO | 65625 | |
| Scott, William J | | 1307 SW Jefferson Street | | | Athens | AL | 35611 | |
| Scribner, Michael F | | 2320 Pauline Dr | | | Waterford | MI | 48329 | |
| Scyoc, Richard R | | 4194 8 Mile Road | | | Reader | WV | 26167 | |
| Seagate Office Products | | 1044 Hamilton Drive | | | Holland | OH | 43528 | |
| Seals, Denvus D | | 1610 Morning Street | | | Winnsboro | LA | 71295 | |
| Seaman, Adam W | | 142 Church Street | | | Washington | PA | 15301 | |
| Seaman, Darrell S | | HC 73 Box 193 | | | Marble Falls | AR | 72648 | |
| Seaman, Michael L | | 5618 Rainfield Cir | | | Louisville | OH | 44641 | |
| Searcy, Colton L | | 546 Covington Circle | | | Carthage | TX | 75633 | |
| Searles, Daniel S | | 176 Croswell Road | | | Farmington Falls | ME | 04940 | |
| Sears, Hannah K | | 308 W. Schubert | | | Fredericksburg | TX | 78624 | |
| Sebastian Land Company, LP | | 10 Alexander Dr. | | | Muncy | PA | 17756 | |
| Sebastian, Jason | | 4053 Hill Church Rd | | | Lebanon | PA | 17046 | |
| Sechrist Farms Inc. | | 4520 Route 414 | | | Canton | PA | 17724 | |
| Secord, John C | | 3555 Pease Rd | | | Bellevue | MI | 49201 | |
| Secretary of State - Georgia Annual Registration Filings | | PO Box 23038 | | | Columbus | GA | 31902-3038 | |
| Secretary of State Corporation Division | | 255 Capitol St., NE, Suite 151 | | | Salem | OR | 97310-1327 | |
| Secretary of State -Washington | | 801 Capitol Way South | | | Olympia | WA | 98504-0234 | |
| Secretary of State, N. Dakota | | PO Box 5513 | | | Bismarck | ND | 58506-5513 | |
| Secretary of State-Illinois, Dept. of Business Services | | 501 S. Second St, Room 357 | | | Springfield | IL | 62756 | |
| Security Fence Company, Division of Genie Electronics Co., Inc. | | PO Box 395, 710 Wise Ave | | | Red Lion | PA | 17356 | |
| Seditz, Dayne K | | 876 County Rd 18 | | | Rayland | OH | 43943 | |
| Sedlar, David | | E5289 Homestead Rd | | | Manawa | WI | 54949 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 187 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seebach, Christiana M | | 57 E 36th Street | | | Shadyside | OH | 43947 | |
| Seebeck, Lucille L | | 3440 N. Ball Avenue | | | Harrison | MI | 48625 | |
| Seebeck, Robert W | | 3440 Ball Ave | | | Harrison | MI | 48625 | |
| Seebeck, Samantha M | | 3440 N Ball Ave | | | Harrison | MI | 48625 | |
| Seedorf, Jordan M | | 2670 Northwood Ave | | | Toledo | OH | 43606 | |
| Seger, Judd J | | 134 South Marker Street | | | Elysburg | PA | 17824 | |
| Segovis, Kevin | | 814 Hempstead 29 | | | Mc Caskill | AR | 71847 | |
| Seguine, Thomas E | | 4366 Newburg Rd | | | Nazareth | PA | 18064 | |
| Segura, Jose | | 18038 Parks Rd | | | Gordo | AL | 35466 | |
| Segura, Michael | | 304 Mont Royal Dr | | | Toledo | OH | 43608 | |
| Seigman, Jeanie C | | 5 Cedar Circle | | | Felton | PA | 17322 | |
| Sekoll, Peter | | 6268 Cty RD 29 | | | Hornell | NY | 14843 | |
| SELAN, SCOTT C | | 707 TIONESTA AVE | | | KANE | PA | 16735 | |
| Seldat, Anthony M | | 2048 Ferndell Drive | | | Decatur | IL | 62521 | |
| Select Energy Services | | PO Box 203997 | | | Dallas | TX | 75320-3997 | |
| Self Serve Lumber | | 1621 S. Wheeler Street | | | Saginaw | MI | 48602 | |
| Self, Caleb G | | 18233 Hwy B | | | Cole Camp | MO | 65325 | |
| Self, Nicolas R | | 18233 Hwy B | | | Cole Camp | MO | 65326 | |
| Self, Philip R | | 4782 Attala Road 5223 | | | McCool | MS | 39108 | |
| Selking International and Idealease/Decatur Truck & Tractor | | PO Box 369 | | | Stony Ridge | OH | 43463 | |
| Sell, Brandon L | | 22387 W 391St Street | | | Fontana | KS | 66026 | |
| Sell, Joseph E | | 106 Slate Ridge Road | | | Coatesville | PA | 19320 | |
| Sell, Zackary R | | 25219 Lone Pine Drive | | | Cleveland | MO | 64734 | |
| Sellers, Jerry D | | 315 Lorrie Lane | | | Calhoun | LA | 71225 | |
| Sellner, Paul M | | 9554 Manu Road | | | Fremont | PA | 54940 | |
| Sells, Jacob I | | 2500 Ohio Street | | | Moundsville | WV | 26041 | |
| Semenuk, Michael A | | 8215 Indian Trail Rd | | | Weeki Wachee | FL | 34613 | |
| Semple, Preston R | | 100 Semple Way | | | Washington | PA | 15301 | |
| Sennhenn, Russell A | | 119 5th Street | | | Chetek | WI | 54728 | |
| Sensenig & Weaver Well Drilling, Inc. | | 1439 Dry Tavern Road | | | Denver | PA | 17517 | |
| Senyard, Kevin | | 231 Road East 85 | | | Ogallala | NE | 69153 | |
| Serfass, David M | | 194 Windy Hill Road | | | Kunkletown | PA | 18058 | |
| Serimax North America, LLC | | 11315 West Little York Road | | | Houston | TX | 77041 | |
| Service Pump and Supply | | 1111 Vernon Street | | | Huntington | WV | 25704 | |
| Service Tire Truck Centers, Inc. | | 2255 Avenue A | | | Bethlehem | PA | 18017 | |
| Sessions, Justin E | | 57136 S 36980 RD | | | Terlton | OK | 74081 | |
| Sessions, Scott E | | 19518 E 49th Place St | | | Broken Arrow | OK | 74014 | |
| Sethman, David L | | 274 Linton Rd | | | Fredericktown | PA | 15333 | |
| Setters, Edward E | | 9 Fred Dr | | | Tunkhannock | PA | 18657 | |
| Settle, Cyrus | | 318 Fourth St | | | West Leisenring | PA | 15489 | |
| Severson, Cody L | | 3343 Becida RD SW | | | Bemidji | MN | 56601 | |
| Seward, Edward R | | 404 W Jeanette St. | | | Bay City | MI | 48706 | |
| Sewell, Jeffery P | | 1430 CR 1609 | | | Rusk | TX | 75785 | |
| Sexton, Christopher R | | 114 Sugar Camp Road | | | Green Up | KY | 41144 | |
| Sexton, Ronnie A | | 299 Lost Hill Road | | | Clearfield | KY | 40313 | |
| Seybert, Chase M | | 834 Kuhntown Road | | | Somerset | PA | 15501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seybert, Paul M | | 834 Kuhntown Road | | | Somerset | PA | 15501 | |
| Seybert, Sandra K | | 690 Kuhntown Road | | | Somerset | PA | 15501 | |
| Sgalla, Jonathan M | | 213 Grandview Avenue | | | Tiltonsville | OH | 43963 | |
| Shabaa, Bashshir | | 826 Johnson St | | | Toledo | OH | 43607 | |
| Shadwick, Max E | | 20 Inman Lane | | | Stuttgart | AR | 72160 | |
| Shafer Equipment LLC | | 1420 Bufflick Road | | | Clendenin | WV | 25045 | |
| Shafer, Derek L | | 294 Big Pigeon Road | | | Amma | WV | 25005 | |
| Shafer, Dewayne L | | 445 Gabe Rd | | | Clendenin | WV | 25045 | |
| Shafer, Travis J | | 378 Pinegrove Rd. | | | Amma | WV | 25005 | |
| SHAFFER, DAVID J | | 114 MILES RD | | | CONNELLSVILLE | PA | 15425 | |
| Shaffer, Michael J | | 255 2nd Street | | | Colver | PA | 15927 | |
| Shaffer, Travis C | | HC 1 Box 1855 | | | Lodi | MO | 63950 | |
| Shaffner, Jonathan C | | 390 Van Dyke Greenspring Rd | | | Townsend | DE | 19734 | |
| Shalchick, Malcom D | | 496 Urbane Road NE | | | Cleveland | TN | 37312 | |
| Shamblin, Perry T | | 2459 Poca Fork Rd. | | | Elkview | WV | 25071 | |
| Shamokin Valley Railroad Co. | | 356 Priestley Ave | | | Northumberland | PA | 17857 | |
| Shanahan, Joseph C | | 935 Melrose | | | New Lenox | IL | 60451 | |
| Shane M Borton | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Shane, Jordon L | | 6031 Allen Lane | | | Lakeland | FL | 33811 | |
| Shannon Schaefer | | 95 Eastwood Ln | | | Washington | PA | 15301 | |
| Shapiro, Jordan M | | 4641 Pine Drive | | | Nazareth | PA | 18064 | |
| Shapiro, Matthew | | 833 Atwater Ave | | | Circleville | OH | 43113 | |
| Sharon Ford | | PO Box 4301 | | | Camp Verde | AZ | 86322 | |
| Sharp, Gary G | | PO Box 1345 | | | Glenmora | LA | 71433 | |
| Sharp, Joseph | | 213 Linda Loop | | | Sallisaw | OK | 74955 | |
| Sharp, Tyler G | | 1223 Frontage Rd | | | Moundsville | WV | 26041 | |
| Sharpe, Dennis J | | PO Box 166 | | | Dayton | WY | 82836 | |
| Sharpenberg, Derek L | | 4 Greenvalley Rd | | | Cameron | WV | 26033 | |
| Shaw Pipeline Services, Inc. | | 1725 West Reno St. | | | Broken Arrow | OK | 74012 | |
| Shaw, Aaron J | | 6332 N 31 | | | Pheonix | AZ | 85017 | |
| Shaw, Craig A | | 40420 Hanover Ridge Rd | | | Jewett | OH | 43986 | |
| Shaw, Jeremy S | | 1563 E. Hunters Creek Rd. | | | Lapeer | MI | 48446 | |
| Shaw, Thomas C | | 7508 30th Ave | | | Remus | MI | 49340 | |
| Shay, Jeromy J | | 1834 Spring Road | | | Carlisle | PA | 17013 | |
| Shazer, Allen L | | 123 Chestnut Drive | | | Smithfield | PA | 15478 | |
| Shea, Matthew M | | 1135 Titus Ave. | | | Titusville | FL | 32796 | |
| Shea, Michael E | | 315 Mansfield Circle | | | Quakertown | PA | 18951 | |
| Shearin, Marel W | | 2701 Nix Lane | | | Jonesboro | AR | 72404 | |
| Shearn, Jacob J | | 304 South Spruce Street | | | Mount Carmel | PA | 17851 | |
| Shears, Mollow T | | 1455 23rd Avenue South | | | St Petersburg | FL | 33705 | |
| Sheets, Kevin A | | 3300 Hamburg Rd | | | Lancaster | OH | 43130 | |
| Sheets, Matthew H | | 404 W Love Rd. | | | Sanford | MI | 48657 | |
| Sheldon, Mark E | | 324 John Street | | | Clare | MI | 48617 | |
| Shell, Scott M | | 205 Van Dyke Rd. | | | Beaverton | MI | 48612 | |
| Sheltman, Anthony L | | 326 W Division Street | | | Pilot Point | TX | 76258 | |
| Shelton, Steven M | | 9985 State Route 73 | | | New Vienna | OH | 45159 | |
| Shepard, Todd R | | 3209 Brooks Dr | | | Enid | OK | 73701 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 189 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheperd, Kenneth M | | 1662 Sorghum Ridge Road | | | Wheeling | WV | 26003 | |
| Sheppard, Mark D | | 925 7th Street | | | New Martinsville | WV | 26155 | |
| Sheppard, Michael B | | 181 Phillips Rd. | | | Brighton | TN | 38011 | |
| Shepperdson, Thomas C | | 1809 N Plantagenet Road | | | Bemidji | MN | 56601 | |
| Sherrell, Luke G | | 229 W. Church Rd. | | | Easley | SC | 29642 | |
| Sherwin Williams Co. | | 4-B  Elm Grove Crossing | | | Wheeling | WV | 26003 | |
| Sherwood, Lex W | | 1254 20000 Rd | | | Parsons | KS | 67357 | |
| Shewey, Kevin A | | 16777 E 700th Road | | | Paris | IL | 61944 | |
| Shiawassee County Road Commission | | 701 W. Corunna Ave | | | Corunna | MI | 48817 | |
| Shields, Kaleb R | | 2936 Grassy Branch Loop | | | Sevierville | TN | 37876 | |
| Shields, Paul D | | 21543 Hwy 139 | | | Bosworth | MO | 64623 | |
| Shiffer, Gabriel N | | 3562 Smith Hill Road | | | Slatington | PA | 18080 | |
| Shifflett, Douglas K | | PO Box 290 | | | Harman | WV | 26270 | |
| Shiflet, Justin P | | 2878 Rosedale Rd | | | Normantown | WV | 25267 | |
| Shiflet, Phillip M | | 2653 Rosedale Road | | | Normantown | WV | 25267 | |
| Shihadeh, Nijmeh M | | 1125 Valley Station Rd. | | | Coatesville | PA | 19320 | |
| Shiko, David R | | 3441 Irish Valley Road | | | Paxinos | PA | 17860 | |
| Shiko, Jonathan W | | 5811 White Lake Ln | | | Frederick | MD | 21703 | |
| Shingledecker, Thomas A | | 3126 S Blvd #311 | | | Edmond | OK | 73013 | |
| Shinskie, Michael | | 720 N Franklin St | | | Shamokin | PA | 17872 | |
| Shipley, Darren R | | 169 Kooser Rd | | | Mill Run | PA | 15464 | |
| Shipp, Dustie R | | 751 Browning Road | | | Valliant | OK | 74764 | |
| Shirey, Adam D | | 1163 Old Airport Rd | | | Douglassville | PA | 19518 | |
| Shirey, Robert P | | 569 Ashley Dr | | | Chalfont | PA | 18914 | |
| Shirk, Andrew D | | 437 S. 4th Street | | | Hamburg | PA | 19526 | |
| Shirley, Brenton T | | 431 Mingo Church Road | | | Finleyville | PA | 15332 | |
| Shivers, Billy | | 10517FM 840 East | | | Henderson | TX | 75654 | |
| Shockley, Ronald A | | 120 Amber Circle | | | New Holland | PA | 17557 | |
| Shoemaker, Timothy E | | 1821 Maple Street | | | Seneca | MO | 64865 | |
| Shomo, Michael T | | 543 LIttle Town Road | | | Homer City | PA | 15748 | |
| Shook, Jared S | | 15 South 16th St | | | McConnelsville | OH | 43756 | |
| Shook, William | | 201 Beebe Ave | | | Elyria | OH | 44035 | |
| Shoop, Raymond | | 1097 Ridge Rd | | | McAlisterville | PA | 17049 | |
| Short, Dakota L | | 261 Proctor Run Rd | | | Camden | WV | 26208 | |
| Short, James L | | 800 Gattis LN | | | Ratcliff | AR | 72951 | |
| Short, Jeffry W | | 4101 Valley Rd | | | Wooster | OH | 44691 | |
| Shorter, Joshua N | | 3429 West Center Road | | | Sullivan | IN | 47882 | |
| Shortz, Timothy A | | 299 Lee Park Ave | | | Hanover Twp | PA | 18706 | |
| Show, Richard D | | 718 Penn Ave | | | Lemont Frnc | PA | 15456 | |
| Showalter, Joseph F | | 45253 W Union Rd | | | Sardis | OH | 43946 | |
| Shrader Tire & Oil | | 2045 Sylvania Avenue | | | Toledo | OH | 43613 | |
| Shrader, Steven L | | 7253 Cherokee Trail West | | | Theodore | AL | 36582 | |
| Shred-It USA LLC | | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| Shreve, Mark A | | 1540 Robinson Ridge Rd | | | Littleton | WV | 26581 | |
| Shreves, Toby | | 305 n maple st | | | abington | IL | 61410 | |
| Shriver, Ronald S | | 52696 Ohio Avenue | | | Beallsville | OH | 43716 | |
| Shrum, Chris | | PO Box 551 | | | Porum | OK | 74455 | |
| Shuff, Kenneth R | | 425 N2300 Road | | | Mode | IL | 62444 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shultz, Barry L | | 2137 Old Philadelphia Pike | | | Lancaster | PA | 17602 | |
| Shultz, Lucas | | 1345 Herrs Ridge Rd | | | Gettysburg | PA | 17325 | |
| Shultz, Raymond R | | 129 Pine Lane | | | Fleetwood | PA | 19522 | |
| Shumaker, Jesse | | 13086 Olean Trail | | | Summerville | PA | 15864 | |
| Shuman, Jaramyah B | | 81 Glady Lane | | | Weston | WV | 26452 | |
| Shuman, Michael E | | 2005 Bristoria Rd | | | Holbrook | PA | 15341 | |
| Shuman, William T | | 57 West Thistle Drive | | | New Martinsville | WV | 26155 | |
| Shumway, Jamie | | PO Box 1661 | | | Ignacio | CO | 81137 | |
| SHUPPE, TRAVIS C | | 435 BUDAPEST RD | | | OILLINER | PA | 15327 | |
| Shurak, Steven A | | 513 N 6th Avenue | | | Paden City | WV | 26159 | |
| Shutler Machine & Fab, Inc. | | 87 Machine Shop Lane | | | Moundsville | WV | 26041 | |
| Shuttlesworth, Aaron M | | 688 Fountain St | | | Ashland | PA | 17921 | |
| Sias, Matthew D | | 11089 Elkton Rd | | | Lisbon | OH | 44432 | |
| Sickles, Russell G | | 5492 SR 327 | | | Jackson | OH | 45640 | |
| Sickmiller, William S | | 2652 Murphy Lake Rd. | | | Silverwood | MI | 48760 | |
| Sidwell Materials, Inc. | | PO Box 192 | | | White Cottage | OH | 43791 | |
| SIEBERT, WILLIAM | | 306 GRANT LANE | | | NEMACOLIN | PA | 15351 | |
| Siegler, John B | | 466 Holman St | | | Clifton | MO | 65244 | |
| Sielaff, Jacqueline A | | PO Box 71 | | | Taylorstown | PA | 15365 | |
| Siers, Anthony T | | 1825 Oka Rd | | | Chloe | WV | 25235 | |
| Siers, Justin L | | 3061 WV Hwy 5W | | | Glenville | WV | 26351 | |
| Siers, Rodney L | | 2900 Oak Rd | | | Chloe | WV | 25235 | |
| Sievers, Tierney J | | 1176 125th Street | | | Packwood | IA | 52580 | |
| Sieving, Andrew R | | 60 Riverlea Park | | | Tiffin | OH | 44883 | |
| Sigman, Cody R | | 63620 Endly Road | | | Cambridge | OH | 43725 | |
| Signore, Jesse | | 1432 Campbellville Rd | | | New Albany | PA | 18833 | |
| Signs Limited, LLC | | 356 Technology Way | | | Steubenville | OH | 43952 | |
| Sills, Benjamin | | 121 Waldon  rd apt e | | | abingdon | MD | 21009 | |
| Silva, David | | 800 n broadway | | | broken bow | OK | 74728 | |
| Silva, Roberto C | | 701 Campbell Street | | | Broken Bow | OK | 74728 | |
| Silva, Saul | | PO Box 735 | | | Palacios | TX | 77465 | |
| Silverio Herrera, Hilario | | 128 Turner St. | | | Elkin | NC | 28621 | |
| Silveus, Clinton W | | 6539 Yorkshire Lane | | | Eaton Rapids | MI | 48827 | |
| Silveus, William E | | 4821 Nims Road | | | Leslie | MI | 49251 | |
| Silvz Equipment LLC | | 2711 S. Kenneth Pl | | | Tempe | AZ | 85282 | |
| Simkovich, Jesse M | | 50580 Green Valley Road | | | St Clairsville | OH | 43950 | |
| Simmonds, Michael A | | 9401 Kish Rd. | | | Montrose | MI | 48457 | |
| Simmons, Bradley A | | 1420 Cobblestone Ln | | | Demopolis | AL | 36732 | |
| Simmons, Levon D | | 7502 Lakeside Way | | | Fort Pierce | FL | 34951 | |
| Simmons, Nathan E | | 2138 Big Springs Road | | | Big Springs | WV | 26137 | |
| Simmons, Tanner C | | 1009 Reservoir Road | | | Waynesboro | MS | 39367 | |
| Simmons, Thaddeus A | | 507 5th St. SE | | | Devil's Lake | ND | 58301 | |
| Simmons, Troy | | 101 Twp Rd 114 | | | Rayland | OH | 43943 | |
| Simms Chevrolet Company | | 4220 W. Vienna Rd | | | Clio | MI | 48420 | |
| Simms, Billie M | | 1400 Green Valley Rd | | | Cameron | WV | 26033 | |
| Simms, Guy A | | PO Box 607 | | | Epps | LA | 71237 | |
| Simms, Jerry M | | 352 Arena Rd. | | | Adona | AR | 72001 | |
| Simon S. Kettering & Sons, Inc. | | 1599 Cumberland Street | | | Lebanon | PA | 17042 | |
| Simon, Charles | | 69 Drinker St. | | | Bloomsburg | PA | 17815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simonich, Scott A | | 1142 South 1930 East | | | St George | UT | 84790 | |
| Simons, Bradley A | | 16176 Pretty Lake Dr | | | Mescosta | MI | 49332 | |
| Simonton, Clark R | | 258 Walker Twp Park Ln | | | Mifflintown | PA | 17059 | |
| Simpson, Chase T | | 100 Richards Rd | | | Shepherd | TX | 77371 | |
| Simpson, Jackie | | PO Box 466 | | | Columbia | KY | 42728 | |
| Simpson, Joshua E | | 30 High Street | | | Groveton | NH | 03582 | |
| Simpson, Michael D | | 1515 Rock Point Road | | | Wheeling | WV | 26003 | |
| Simpson's Body Shop, Inc. | | 1829 Thompson Ave | | | Lebanon | PA | 17046 | |
| Sims, Barry M | | 940 Cannons Mills rd | | | Wellsville | OH | 43968 | |
| Sims, Benjamin | | 1010 Pinewood Ave | | | Toledo | OH | 43607 | |
| Sims, Kirk M | | 1138 Airport Ridge Road | | | Linden | TN | 37096 | |
| Sims, Timothy J | | 401 E. 8th Street, Ste 214 | | | Sioux Falls | SD | 57103-7049 | |
| Sinclair, Travis L | | 929 Crescent Road | | | Shreveport | LA | 71107 | |
| Singer, Derek M | | 121 Kittle Lane | | | Cameron | WV | 26033 | |
| Singer, Gary V | | 2957 Dowler Rd | | | Moundsville | WV | 26041 | |
| Singletary, Frederick A | | 2700 Cottage Place | | | Greensboro | NC | 27455 | |
| Singleton, Kirk R | | 497 Scott Featner Road | | | Mingo Jct | OH | 43938 | |
| Singleton, Renee E | | 1411 Beech Lane | | | Fairmont | WV | 26554 | |
| Singleton, Sean | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| Singo, Gregory L | | 88 Austin Drive | | | Grantville | PA | 17028 | |
| Singree, Casey | | 10720 Triadelphia Rd NW | | | Crooksville | OH | 43731 | |
| Sinnett, Jason | | 1613 Campbell St Apt A | | | Murry | KY | 42071 | |
| Sinnott, Joseph D | | 1798 643rd Lane | | | Albia | IA | 52531 | |
| Sinopoli, Michael D | | 1249 Poplar Street | | | Kulpmont | PA | 17834 | |
| Sinopoli, Raylene M | | 1249 poplar Street | | | Kulpmont | PA | 17834 | |
| Sinsel, Douglas B | | 1154 Point Pleasant Rd | | | Belington | WV | 26250 | |
| Sipes, Adam W | | 984 CR 256 | | | Beckville | TX | 75631 | |
| Sipes, Justin T | | 115 Pinewood Rd | | | Linden | TN | 37096 | |
| Sirianni, Felicia M | | 2825 Cowpath Road | | | Hatfield | PA | 19440 | |
| SISCO, BRANDI L | | 3200 HWY 412 WEST | | | LINDEN | TN | 37096 | |
| SISCO, SCOTT L | | 3200 HWY 412 WEST | | | LINDEN | TN | 37096 | |
| Sisney, Autumn L | | 14303 Hwy 139 | | | Hale | MO | 64643 | |
| Sissell, Chad | | 322 4th Street | | | Morley | MI | 49336 | |
| Sitech Allegheny | | 4565 William Penn Hwy | | | Murrysville | PA | 15668 | |
| SITECH Michigan | | 24460 Novi Road | | | Novi | MI | 48375 | |
| Sitko, Andrew J | | 8190 Rockwood Ave. | | | Mount Morris | MI | 48458 | |
| Sitko, David A | | 5272 W Frances Rd. | | | Clio | MI | 48420 | |
| SIVERLING, GUY R | | 73 HORSE SHOE RD | | | SUMMERVILLE | PA | 15864 | |
| SK Global Software Products, LLC | | 11140 Rockville Pike, #299 | | | North Bethesda | MD | 20854 | |
| Skadsem, Autum K | | 21797 380th St SE | | | Erskine | MN | 56535 | |
| Skadsem, Lonnie L | | 21797 38th St. SE | | | Erskine | MN | 56535 | |
| Skaggs, Charles A | | 1213 Center Street | | | Moundsville | WV | 26041 | |
| Skaggs, Daniel K | | 2920 Shepard Drive | | | Sandy Hook | KY | 41171 | |
| Skaggs, Davey L | | PO Box 44 | | | Webb | AL | 36376 | |
| Skaggs, Dustin L | | 5810 State HWY WW | | | Verona | MO | 65769 | |
| Skaggs, Kenneth G | | 1171 Furnie Folks Road | | | Webb | AL | 36376 | |
| Skains, John D | | 778 Navajo Road | | | Chatham | LA | 71226 | |
| Skains, Kim | | 8343 Fantasia Park Way | | | Riverview | FL | 33578 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 192 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skalla, Colton E | | 915 South Main | | | Blue Rapids | KS | 66411 | |
| Skapik, Wyatt D | | 59521 Lockwood Run Rd | | | Jacobsburg | OH | 43933 | |
| Skeen, Joshua A | | 2312 FM 1530 | | | Cooper | TX | 75432 | |
| Skidmore, Timmy A | | 48 Spruce Street | | | Gallipolis | OH | 45631 | |
| SkidPro Works, LP | | 1650 FM 80 N | | | Streetman | TX | 75859 | |
| Skinner, Dalton R | | 134 Dusty Rd. | | | Soso | MS | 39480 | |
| Skinner, Steven A | | 245 Maple Ave | | | Dillionvale | OH | 43917 | |
| Skipper, Thomas F | | 246 E Washington St | | | Abbeville | AL | 36310 | |
| Skiver, Daniel J | | 1507 Woodville rd | | | Millbury | OH | 43447 | |
| Skuczas, Keith A | | 4830 S Steel Rd. | | | Merrill | MI | 48637 | |
| Skyline Steel, LLC | | 1915 Rexford Road | | | Charlotte | NC | 28211 | |
| Skyview Tractor Repairs LLC | | 608 Fairview | | | Manheim | PA | 17545 | |
| Slabaugh, Jonas M | | 59144 Nighthawk Road | | | Salesville | OH | 43778 | |
| Slater, James D | | 9238 N. Summerton Rd. | | | Clare | MI | 48617 | |
| Slattery, Daniel L | | PO Box 31 | | | Plainfield | IN | 46168 | |
| Slaven, Johnny L | | 2136 Washington Ave | | | Northampton | PA | 18067 | |
| Slavens, James K | | PO Box 4461 | | | Page | AZ | 86040 | |
| Slaymaker Rentals & Supply Co. | | 146 Penn Street | | | Washington Boro | PA | 17582 | |
| Sleppy, Walton I | | 31 Route 21 MHP | | | Carmichaels | PA | 15320 | |
| Sloan, Adam G | | 969 Trace Road | | | Newton | WV | 25266 | |
| Sloan, Austin T | | 1250 Grace Rd | | | Reedy | WV | 25270 | |
| Sloan, Donnie E | | 37 Simmons St | | | Spencer | WV | 25276 | |
| Sloane, Hank R | | 816 Euclid Ave | | | Toronto | OH | 43964 | |
| Sloane, Michael J | | 816 Euclid Ave | | | Toronto | OH | 43964 | |
| Slocum, Tyler L | | 312 S Edmonds | | | McCrory | AR | 72101 | |
| Sloneker, Steven | | 18094  N 50 East Rd | | | Danvers | IL | 61732 | |
| SMAIL, TYLER | | 1492 Ridge Rd | | | Vandergrift | PA | 15690 | |
| Smalley, Scott E | | 110 E Center Street | | | Madison | SD | 57042 | |
| Smallwood, Chase T | | 14022 E 100th Street North | | | Owasso | OK | 74055 | |
| Smarr, Cecil | | 1890 Ranch Rd 1 | | | Stone Wall | TX | 78671 | |
| Smarr, Guy K | | 5401 S FM 1626  #170-466 | | | Kyle | TX | 78640 | |
| Smarr, Johnny | | 837 Eagles Way | | | Leander | TX | 78641 | |
| Smart, Nathan E | | 2650 Canton Road | | | Akron | OH | 44312 | |
| Smathers, Jeremy P | | 149 7th St | | | Morton | WA | 98356 | |
| SME Soil & Material Engineers, Inc. | | 43980 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Smeltzer, Shannon C | | 233 Clearbrook CT | | | Cranberry TWP | PA | 16066 | |
| Smetzer, Richard H | | 3188 NE Catawba Rd. | | | Port Clinton | OH | 43452 | |
| Smiertelny, Vincent P | | 508 Bahama Ln. | | | Davenport | FL | 33897 | |
| Smith Concrete  DIV of SMI | | 2301 Progress Street | | | Dover | OH | 44622 | |
| Smith Excavating & Construction, LLC | | 12476 Renovo Road | | | Renovo | PA | 17764 | |
| Smith II, Donald A | | 2738 Frenchtown Road | | | Newark | DE | 19702 | |
| Smith, Andrew | | PO Box 101 | | | Grapeland | TX | 75844 | |
| Smith, Arleen | | 1080 Detweiler Ave | | | Hellertown | PA | 18055 | |
| Smith, Arlis | | 222 East North Loop | | | Oakdale | LA | 71463 | |
| Smith, Austin B | | 10285 Cumberland Road | | | Pleasant City | OH | 43772 | |
| Smith, Benjamin W | | 225 Shimko Hollow Rd | | | New Salem | PA | 15468 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Bert L | | 19248 US Hwy 169 | | | Grand Rapids | MN | 55744 | |
| Smith, Betsy E | | 17627 Hwy 54 | | | Rockport | IL | 62370 | |
| Smith, Bobby E | | 26051 S. Lanaux Rd | | | Loranger | LA | 70446 | |
| Smith, Bradley G | | 442 Clay Lick Road | | | HouBrook | PA | 15341 | |
| Smith, Brandon M | | 925 Bunker Hill Rd | | | Addison | NY | 14801 | |
| Smith, Brandon W | | 225 Simko Hollow | | | New Salem | PA | 15468 | |
| Smith, Brett R | | 4037 Main Street | | | Slatedale | PA | 18079 | |
| Smith, Bryan R | | 26933 Eckel Road | | | Perrysburg | OH | 43551 | |
| Smith, Caleb E | | 615 Midway Drive | | | Beaver | PA | 15009 | |
| Smith, Carl R | | 404 Ave A | | | S Houston | TX | 77587 | |
| Smith, Casey C | | 905 E Madison | | | Yates Center | KS | 66783 | |
| Smith, Charles | | PO Box 235 | | | Parsons | TN | 38363 | |
| Smith, Charles A | | 1175 Moonlight Road | | | Appomattox | VA | 24522 | |
| Smith, Chester P | | 67192 Pineview Dr | | | Belmont | OH | 43718 | |
| Smith, Christi L | | 95 46th St. | | | Grand Junction | MI | 49056 | |
| SMITH, CLYDE | | 254 CARLISLE RD | | | TORONTO | KS | 66777 | |
| Smith, Dalton L | | 2955 Gravel Run Rd | | | Canisteo | NY | 14823 | |
| Smith, Daniel B | | 3140 Algonquin Trail | | | Lower Burrell | PA | 15068 | |
| Smith, Danny R | | 1749 HWY 167 | | | BRADFORD | AR | 72020 | |
| Smith, Darren H | | 1979 Glencoe Rd | | | Fairhope | PA | 15538 | |
| Smith, David I | | 909 East Court St | | | Newton | TX | 75966 | |
| Smith, David R | | 611 Cooper Schoolhouse Road | | | Bainbridge | NY | 13733 | |
| Smith, Dillon E | | 326 Hanna Ave | | | Adena | OH | 43938 | |
| Smith, Donald J | | 30190 S CR 4310 RD | | | QUINTON | OK | 74561 | |
| Smith, Donna A | | PO Box 248 7437 Hwy 29 | | | Monterey | LA | 71354 | |
| Smith, Eddie R | | 3190 SR 124 | | | Racine | OH | 45771 | |
| Smith, Edward B | | 53 1/2 E Washington St | | | Hornell | NY | 14843 | |
| Smith, Eric | | 3942 Penhurst Ave | | | Baltimore | MD | 21215 | |
| Smith, Eric P | | 150 Ernest Miller Road | | | Meyersdale | PA | 15552 | |
| Smith, Frank P | | 47951 E. 49 Road | | | Pawnee | OK | 74058 | |
| Smith, Gibran A | | 1366 Highway 3098 | | | Georgetown | LA | 71432 | |
| Smith, Glynridge L | | 11723 State Route 550 | | | Fleming | OH | 45729 | |
| Smith, Ian T | | 480 N. Sandy Hill Road | | | Coatesville | PA | 19320 | |
| Smith, Jacob A | | 1749 Hwy 167 | | | Bradford | AR | 72020 | |
| Smith, James D | | 17627 US Hwy 54 | | | Rockport | IL | 62370 | |
| Smith, James J | | 529 South Cedar | | | Gerald | MO | 63037 | |
| Smith, Jason D | | 26125 Lanaux Ranch Rd | | | Loranger | LA | 70446 | |
| Smith, Jeffery T | | 2058 Arrow Road NW | | | Clanton | AL | 35046 | |
| Smith, Jeffrey A | | 116 Deer Trail | | | Searcy | AR | 72143 | |
| Smith, Jeremiah A | | 19100 Warner Rd | | | Guysville | OH | 45735 | |
| Smith, John E | | 804 Lisbon Street | | | E Liverpool | OH | 43920 | |
| Smith, John R | | 103 Arnold Rd | | | Atlanta | TX | 75551 | |
| SMITH, JOHNATHON | | 1749 HWY 167 | | | BRADFORD | AR | 72020 | |
| Smith, Johnathon K | | 213 Squyres Loop | | | Lufkin | TX | 75901 | |
| Smith, Joseph C | | PO Box 68 | | | Coal Hill | AR | 72832 | |
| Smith, Joseph D | | 26 Twin Oaks Dr | | | Waynesboro | MS | 39367 | |
| Smith, Joseph J | | 327 Giffin Avenue #1 | | | Cannonsburg | PA | 15317 | |
| Smith, Joshua B | | 2216 Schuylkill Ave. | | | Renovo | PA | 17764 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 194 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Joshua D | | 8110 John Drive | | | Cheyenne | WY | 82009 | |
| Smith, Joshua L | | 2725 Canton rd | | | West Union | WV | 26456 | |
| Smith, Justin D | | 2512 MC 70 | | | Texarkana | AR | 71854 | |
| Smith, Justin E | | 7503 S M 52 | | | Owosso | MI | 48867 | |
| Smith, Kirk O | | 1595 Graves Rd | | | Wellsville | NY | 14895 | |
| Smith, LaDay M | | 106 Parkwest Dr | | | West Monroe | LA | 71293 | |
| Smith, Larry D | | PO Box 13074 | | | Monroe | LA | 71213 | |
| Smith, Larry D | | 70 Heron Ln | | | Wheeling | WV | 26003 | |
| Smith, Leila L | | 1030 Whtie Circle | | | Grenada | MS | 38921 | |
| Smith, Levi T | | 826 Township Road 84 North | | | Chesapeake | OH | 45619 | |
| Smith, Lonnie J | | 10 Falls Drive | | | Woodbourne | NY | 12788 | |
| Smith, Lucas D | | 26519 Pittville Totten Road | | | McArthur | CA | 96056 | |
| Smith, Mark A | | 607 S 7th St | | | Savannah | MO | 64485 | |
| Smith, Mark A | | 1560 W Beebe Capps, Suite C | | | Searcy | AR | 72143 | |
| Smith, Mark A | | 6846 Fairmont Pike Road | | | Moundsville | WV | 26041 | |
| Smith, Matthew W | | 163 Oak Grove Road | | | Harrison | MI | 48625 | |
| Smith, Maurice R | | 1428 W Mayfield St | | | Philadelphia | PA | 19132 | |
| Smith, Melissa M | | 612 E Grand Avenue | | | Tower City | PA | 17980 | |
| Smith, Michael L | | 341 Junge Rd | | | Lufkin | TX | 75901 | |
| Smith, Michael W | | 1749 Hollow Road | | | Sunbury | PA | 17801 | |
| Smith, Owen | | PO Box 36 | | | Denver | PA | 17517 | |
| Smith, Patrick D | | 114 Old Parsons Ln | | | Darden | TN | 38328 | |
| Smith, Patrick E | | 211 Church Hill Dr | | | Towanda | PA | 18848 | |
| Smith, Presly M | | 1560 W Beebe Capps | | | Searcy | AR | 72143 | |
| Smith, Randy G | | 1006 Sunset Drive | | | New Castle | IN | 47362 | |
| Smith, Randy L | | 811 E Waterloo Court | | | Bloomington | IN | 47401 | |
| Smith, Raymond | | 612 Okaloosa Rd | | | Eros | LA | 71238 | |
| Smith, Redding | | 4734 Rollins Rd | | | Augusta | GA | 30906 | |
| Smith, Reggie | | 44 Eastside Dr | | | Ovett | MS | 39464 | |
| Smith, Rick A | | 106 Volney Street | | | South Houston | TX | 77587 | |
| Smith, Robert | | 3000 Post Oak Blvd | | | Houston | TX | 77042 | |
| Smith, Robert D | | 419022 E 1142 Rd | | | Checotah | OK | 74426 | |
| Smith, Robert R | | 647 Silver Spring Blvd | | | Kunkletown | PA | 18058 | |
| Smith, Ryan E | | 4598 W Fairway Dr Apt 318 | | | Coeur d'Alene | ID | 83815 | |
| Smith, Samuel B | | 105 Ruby Lane | | | Evans City | PA | 16033 | |
| Smith, Scott E | | 2280 W Church Rd. | | | Morrice | MI | 48857 | |
| Smith, Seth W | | 43724 Carr Rd | | | Coolville | OH | 45723 | |
| Smith, Shane M | | 639 Huckleberry Hwy | | | Central City | PA | 15926 | |
| Smith, Shannon L | | 411 S Cherry Street | | | Eudora | AR | 71640 | |
| Smith, Steven W | | 392 Blue Ridge Lane | | | Woodbury | PA | 16695 | |
| Smith, Summer | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Smith, Terry O | | 59397 Waterworks Rd | | | Barnesville | OH | 43713 | |
| Smith, Timothy | | 10275 Radmoor | | | Canal Fulton | OH | 44614 | |
| Smith, Timothy J | | 19524 Salt Run Road | | | Caldwell | OH | 43724 | |
| Smith, Tracy M | | 217 Hardee St | | | Lake Placid | FL | 33852 | |
| Smith, Tyler D | | 28 Round Hill Rd | | | Levittown | PA | 19056 | |
| Smith, Van | | 4247 Roswell Rd SW | | | Dellroy | OH | 44620 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smithee, Kyle J | | 180 Co Rd 409A | | | Harrisburg | MO | 65256 | |
| Smith's Auto Supply | | 175 McCarrell Ave | | | Washington | PA | 15301 | |
| Smothers, Terry A | | 3908 Rugby Dr | | | Toledo | OH | 43614 | |
| Smouse Trucks & Vans, Inc. | | 207 Smouse Rd | | | Mt. Pleasant | PA | 15666 | |
| Snair, Shawn W | | 80354 Unionvale Kenwood Rd | | | Adena | OH | 43901 | |
| Sneed, Trevor A | | 154 Zenith Dr | | | Fairfield Bay | AR | 72088 | |
| Snellgrove, Dennis | | 5027 S Bowie | | | Amarillo | TX | 79110-3301 | |
| Snelson Companies, Inc. | | 601 W. State Street | | | Sedro-Woolley | WA | 98284 | |
| SNIDER, JOSHUA | | 201 N CASE ST | | | MARION | MI | 49665 | |
| Snider, Judd B | | PO Box 443 | | | Wadsworth | NV | 89442 | |
| Snider, Justin J | | 2900 Altizer Rd | | | Arnoldsburgh | WV | 25234 | |
| Snider, Valeen M | | 24 Township Rd 1111 | | | Dillonvale | OH | 43917 | |
| Snipes, Carlos A | | 2731 Philadelphia Road | | | Lawndale | NC | 28090 | |
| Snode, David D | | 7520 Pigeon Gap Road | | | Cambridge | OH | 43725 | |
| Snode, Sheryl D | | 7520 Pigeon Gap Road | | | Cambridge | OH | 43725 | |
| Snodgrass, Travis H | | 67735 Kirkwood Heights | | | Bridgeport | OH | 43912 | |
| Snook, Christopher G | | 404 Dry Valley Road | | | Burnham | PA | 17009 | |
| Snow, Frank | | 40615 N Sunnyside Lane | | | Deer Park | WA | 99006 | |
| Snuffer, Sherman D | | 285 Honeybranch Lane | | | Ararat | NC | 27007 | |
| Snyder & Mylin Septic Services LLC | | 1130 Lancaster Pike | | | Drumore | PA | 17518 | |
| Snyder Concrete and Pole Barns Co | | 7595 Lakeside Ave | | | Harrisburg | PA | 17112 | |
| Snyder Paving & Excavating | | 237 Notch Rd | | | Duncannon | PA | 17020 | |
| Snyder, Adam | | 1722 Appalchian Hwy | | | Harman | WV | 26270 | |
| Snyder, Brian L | | P. O. Box 91 | | | Port Clinton | PA | 19549 | |
| Snyder, Chad L | | 2894 CTY Rd 47 | | | Toronto | OH | 43964 | |
| Snyder, Cole | | 3275 Springfield Pike | | | Normalville | PA | 15469 | |
| Snyder, Dean | | 81 Tower Rd | | | Mohrsville | PA | 19541 | |
| Snyder, Donald D | | 38650 Coultrap Road | | | Cadiz | OH | 43907 | |
| Snyder, Evelyn J | | 501 Mountain View Drive | | | Ickesburg | PA | 17037 | |
| Snyder, Jackie | | 303b Proctor Ave | | | Elkland | PA | 16920 | |
| Snyder, James E | | 8084 Dawn Rd SW | | | Leesville | OH | 44639 | |
| Snyder, Jeff T | | 850 Browns Dr | | | Easton | PA | 18042 | |
| Snyder, Joseph | | 201 N Poplar St | | | Dallastown | PA | 17313 | |
| Snyder, Leon | | 1297 Bordell Road | | | Smethport | PA | 16749 | |
| Snyder, Robert | | 1804 Towpath Rd | | | Dauphin | PA | 17018 | |
| Snyder, Timothy H | | 9430 Pearsall Drive | | | Houston | TX | 77064 | |
| Soap, Roy L | | 511 Mayfield Road | | | Roland | OK | 74954 | |
| Sobampo, Juan A | | 6766 W Illinois Street | | | Tucson | AZ | 85735 | |
| Sobampo, Mario A | | 6266 W Illinois Street | | | Tucson | AZ | 85735 | |
| Sobol, James P | | 4 Angela Dr | | | Old Forge | PA | 18518 | |
| Socius1, LLC | | 5747 Perimeter Drive, Suite 200 | | | Dublin | OH | 43017 | |
| Soderholm, Lloyd T | | PO Box 1854 | | | Paris | TX | 75461 | |
| Sodrick, Kathleen A | | 1467 Poplar Street | | | Kulpmont | PA | 17834 | |
| Soil Rich LTD | | PO Box 56 | | | Worcester | PA | 19490 | |
| Soileau, David C | | 1526 Redlick Rd | | | Villeplatte | LA | 70586 | |
| Sokol III, Edward J | | 36 Hertzog School Road | | | Mertztown | PA | 19535 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 196 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sokoly, Andrew | | 6 Seymour Drive | | | West Milford | NJ | 07480 | |
| Solarik, William E | | 11517 Tank Farm Road | | | Cygnet | OH | 43413 | |
| Solomon, Jan P | | 21539 Co Rd 306 | | | Oran | MO | 63771 | |
| Solomon, Jody L | | 13067 S Dos Cabezas Road | | | Pearce | AZ | 85625 | |
| SOLOMON, KIMBERLY | | 2164 Sampson St | | | PITTSBURGH | PA | 15235 | |
| Solomona, Christian A | | 6478 Winchester Blvd Ste#109 | | | Canal Winchester | OH | 43110 | |
| Soloya, Daniel | | 117 Medular Street | | | Mason | TX | 76856 | |
| Sommerset Paving Construction, LLC | | 4567 Windswept Drive | | | Milford | MI | 48380 | |
| Sonnier, Spencer J | | 4470 Hwy 501 | | | Winnfield | LA | 71483 | |
| Sookoo, Goorpersad | | 15 Avenue D | | | Holbrook | NY | 11741 | |
| Sopher, Joseph L | | 83 Beckett Street | | | Hamilton | OH | 45011 | |
| Sorace, Michael A | | 903 Whittier Avenue | | | N Cape May | NJ | 08204 | |
| Sorber, Robert S | | 200 Niemchick Rd | | | Hunlockcreek | PA | 18621 | |
| Sorbin, Brian W | | 990 Masters Ln | | | North Huntingdon | PA | 15642 | |
| Sorrels, Joey W | | 214 Platter  Dike Road | | | Platter | OK | 74753 | |
| Sosa Bonilla, Wagner | | 950 N. 6th St. | | | Reading | PA | 19601 | |
| Sosnak, Joshua A | | 735 McCracken Rd | | | Wind Rdige | PA | 15380 | |
| Sotak, Alexandra M | | 106 Pine Ridge Drive | | | Pine Grove | PA | 17965 | |
| Sotello, John R | | 3319 Rychlik Dr # 18 | | | Rosenberg | TX | 77471 | |
| Sotiriou, Nicholas C | | 173 Willowmere Park Rd | | | New Brighton | PA | 15066 | |
| Soto, Edinelson M | | 960 N Randolph Street | | | Philadelphia | PA | 19123 | |
| Soto, Miguel A | | 2200 Holiday Ave SP 56 | | | Las Cruces | NM | 88005 | |
| Soucheck, Michael P | | 210 East Ogden St | | | Girradville | PA | 17935 | |
| Sound Industries USA, LLC | | 18945 Frith Road | | | Woodstock | AL | 35188 | |
| South Huntingdon Township | | 75 Supervisor Drive | | | West Newton | PA | 15089 | |
| South Lyon Fence & Supply, Inc | | 53583 Grand River | | | New Hudson | MI | 48165 | |
| SOUTHARD, BRUCE | | 230 HARKEY RD | | | BATESVILLE | AR | 72501 | |
| Southeast Directional Drilling, LLC | | 3117 North Cessna Ave | | | Casa Grande | AZ | 85122 | |
| Southeastern Equipment Co., Inc. | | U.S. 40 East | | | Cambridge | OH | 43725 | |
| Southerland, Norman | | 1000 Matehoala Blvd | | | North Little Rock | AR | 72118 | |
| Southerland, Walter | | 1719 Bald Knob Lake Rd | | | Bald Knob | AR | 72010 | |
| Southern Oklahoma Safety Services | | 2200 S. Campbell Creek Rd | | | Sand Springs | OK | 74063 | |
| Southside Parts Co. | | 620 Plank Road | | | South Hill | VA | 23970 | |
| SouthStar Financial, LLC | | FBO: US Bortek | | | Mount Pleasant | SC | 29464 | |
| Sowards, Tyler W | | 675 Bear Run Rd. | | | Orma | WV | 25268 | |
| Sowers, Ross V | | 631 Vine St | | | Chillicote | OH | 45601 | |
| Soylu, Nait | | 910 Horizon Drive | | | Stroudsburg | PA | 18360 | |
| Spade, Clayton A | | 427 Front Mountain Rd | | | McAlisterville | PA | 17049 | |
| Spaid, Justin P | | 105 Plateau Dr | | | Mifflinville | PA | 18631 | |
| Spaid, Rance S | | 546 FM 3105 | | | Pickton | TX | 75471 | |
| Spaid, Robert J | | 1502 Tioga Street | | | Coal Twp | PA | 17866 | |
| Spangler, Brian E | | 1207 West Benton | | | Savannah | MO | 64485 | |
| Spann, Canaan R | | 2637 Round Hill Road | | | Oak Grove | LA | 71263 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sparks Commercial Tire, Inc. | | 16764 State Route 12 East | | | Findlay | OH | 45840 | |
| Sparks, Dakota M | | 1206 Gray Station Sulphur Springs Rd | | | Jonesborough | TN | 37659 | |
| Sparks, Joseph W | | 195 Napoleon Lane | | | Franklin Furnace | OH | 45629 | |
| Sparks, Michael | | 7640 White Birch Dr | | | Farwell | MI | 48622 | |
| Sparta Steel & Equipment Corp. | | 9875 Chestnut Ave. S.E. | | | East Sparta | OH | 44626-0418 | |
| Spears, Jason K | | 1885 Parkersburg Rd | | | Spencer | WV | 25276 | |
| Spears, Kenneth M | | 257 Shallow Hole Road | | | Oakdale | LA | 71463 | |
| Spears, Reginald B | | 295 Barber Rd | | | Bald Knot | AZ | 72010 | |
| Spears, Tommy C | | 295 Canova Dr | | | Akron | OH | 44319 | |
| Specialty Ice Distribution | | 117 Phillips Dr | | | McMurray | PA | 15317 | |
| Specialty Polymer Coatings, In | | PO Box 677976 | | | Dallas | TX | 75267-7976 | |
| Speck Sales, Inc. | | 17746 North Dixie Highway | | | Bowling Green | OH | 43402 | |
| Spectrum Business Michigan | | PO Box 3019 | | | Milwaukee | WI | 53201 | |
| Spectrum Welding & Repair, LLC | | 3779 Redding Run Road | | | Home | PA | 15747 | |
| Speir, Chelsea K | | 206 Mary St. | | | Clare | MI | 48617 | |
| Spencer, Christian J | | 142 9th Street | | | Renovo | PA | 17764 | |
| Spencer, Dwayne | | 1188 Court Street #60 | | | Elko | NV | 89801 | |
| Spencer, Gary L | | 3231 Lobelville Highway | | | Linden | TN | 37096 | |
| Spencer, Robert P | | 5430 South M-18 | | | Beaverton | MI | 48612 | |
| Spengler Nathanson P.L.L. | | Four Seagate, Suite 400 | | | Toledo | OH | 43604-2622 | |
| Sperling, Cody H | | 905 Tomlinson Avenue | | | Glen Dale | WV | 26038 | |
| Sperling, Richard L | | 905 Tomlinson Avenue | | | Glen Dale | WV | 26038 | |
| Spiker, Todd J | | 405 Woodrow St | | | Winnebago | IL | 61088 | |
| Spillers, Jeremy W | | 1889 Robinson Chapel | | | Choudrant | LA | 71227 | |
| Spire, Timothy J | | 10005 Kenwood Road | | | Blue Ash | OH | 45242 | |
| Spitzer, Matthew L | | 1750 Summertown Hwy | | | Hohenwald | TN | 38462 | |
| Spivey, Cole E | | HC 63 Box 268DD | | | Hagarville | AR | 72839 | |
| Sporbert, Richard | | 7 Knollwood Lane | | | Cold Spring | NY | 10516 | |
| Sportelli, Michael J | | 3872 Route 908 | | | Natrona Heights | PA | 15065 | |
| Sportsman, Blaine | | 26134 Fargo Dr | | | Laclede | MO | 64651 | |
| Spotts, Walter J | | 412 S Main St | | | Jersey Shore | PA | 17740 | |
| Spradlin, Robert | | 1040 Sugarloaf Branch | | | Prestonsburg | KY | 41653 | |
| Sprague, Derrick M | | 616 Pine St | | | Granville | IA | 51022 | |
| Springer, Auston W | | 114 Mary St | | | Kenefic | OK | 74748 | |
| Springer, Eric D | | 1318 Beatty Ave | | | Cambridge | OH | 43725 | |
| Springer, Loyal S | | 48551 Stonehouse Road | | | St Clairsville | OH | 43950 | |
| Springer, Ryan K | | 441 Hopwood Coolspring Rd | | | Hopwood | PA | 15445 | |
| Springer, William J | | 901 N Military St. | | | Loretto | TN | 38469 | |
| Springfield Contractors, Inc. | | 290 Seaks Run Road | | | Glen Rock | PA | 17327 | |
| Sprouse, Chris D | | 19 N. Bulova Dr. | | | Apopka | FL | 32703 | |
| Sprowls, David | | 521 Old National Pike | | | West Alexander | PA | 15376 | |
| Spruell, Kaleb M | | 51 White Birch Lane | | | Carrollton | GA | 30116 | |
| Spurlock, Ben J | | 21764 W 23RD ST S | | | Haskell | OK | 74436 | |
| Spurlock, Donneil | | 6110 E. 5th Street | | | Tucson | AZ | 85711 | |
| Spurlock, Matthew J | | 6 Newton Street Apt 2 | | | Binghamton | NY | 13901 | |
| Spurlock, Randy L | | 4680 Mount Tabor Rd | | | Vinton | OH | 45686 | |
| Spurlock, Roger A | | 224 Wagoner Rd | | | Patriot | OH | 45658 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 198 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spurlock, Stephanie A | | 21764 W. 23rd Street S. | | | Haskell | OK | 74436 | |
| Square 9 | | 127 Church Street | | | New Haven | CT | 06510 | |
| St  John, Charles E | | 165 S. Smith Street | | | Bennington | OK | 74723 | |
| St. Cere, Charles W | | 1878 Brock Road | | | Caryville | FL | 32427 | |
| St. Clair Auto Parts | | 48530 National Road W | | | St. Clarisville | OH | 43950 | |
| St. Clair, Thomas D | | 330 Timber Lane | | | Reagan | TN | 38368 | |
| St. John, Corey D | | 10598 S Highway 70 E | | | Bennington | OK | 74723 | |
| St. Julian, Joseph M. | | 3002 Post Oak BLVD | | | Houston | TX | 77056 | |
| Staats, Fred A | | 9085 SR 550 | | | Vincent | OH | 45784 | |
| Stabile, Tony N | | 7348 County Road 15 | | | Rayland | OH | 43943 | |
| Stacknick, Michael J | | 397 Baylors Road | | | Nicholson | PA | 18446 | |
| Stackpole, Donald | | 2242 Flaggymeadow Rd | | | Mannington | WV | 26582 | |
| Stacy  L Arnold | | 8839 Orchard Lake | | | Holland | OH | 43528 | |
| Stadium Dirt Designs, Inc. | | 160 Schoch Road | | | Elysburg | PA | 17824 | |
| Staehnke, Jane J | | 7 Lake Itasca | | | Park Rapids | MN | 56470 | |
| Staehnke, Scott D | | 7 Lake Itasca | | | Park Rapids | MN | 56470 | |
| STAFIRE, JACOB J | | 128 JESS KING RD | | | GRINDSTONE | PA | 15442 | |
| Stahl, Bryan K | | 192 Rich Hill Rd | | | Connellsville | PA | 15425 | |
| Stalcup, Rena | | 3301 Coor Blvd NW | | | Albugnergue | NM | 87120 | |
| Stallion Construction | | PO Box 842364 | | | Dallas | TX | 75284-2364 | |
| Stalnaker, Cody A | | 250 E Henniger Rd | | | Lowell | OH | 45744 | |
| Stalnaker, Jonathan D | | 20015 State Route 676 | | | Marietta | OH | 45750 | |
| Stalsitz, Francis J | | 2303 South Filbert Street | | | Allentown | PA | 18103 | |
| Stalter, Shay K | | 1670 Cherry Street | | | Lake | MI | 48632 | |
| Stambaugh, Dakota J | | 64 E Berkeley St | | | Uniontown | PA | 15401 | |
| Stamper, Corey P | | 6600 N 260 Rd. | | | Beggs | OK | 74421 | |
| Stamper, Danny L | | 160 Pond Lick Rd | | | Morehead | KY | 40351 | |
| Stamper, Mark E | | 105 Blackberry Road | | | Moorehead | KY | 40351 | |
| Stamper, Timothy W | | 99 Evermans Dream View | | | Garrison | KY | 41141 | |
| Stanbery, Dana L | | 47095 County Road 627 | | | Colcord | OK | 74338 | |
| Stanchick, Stanley M | | 2030 Tioga St. | | | Coal Township | PA | 17866 | |
| Standard Coffee Service | | PO Box 952748 | | | St. Louis | MO | 63195-2748 | |
| Standard Freight | | 20555 FM 2920 Suite 8 | | | Hockley | TX | 77447 | |
| Standley, Justin M | | 212 Sarah Lynn Drive | | | Sylacanga | AL | 35151 | |
| Stanfield, David M | | 225 CT Jones Rd | | | Mercer | TN | 38392 | |
| Stanfill, Joshua W | | 519 E Locust Street | | | Lacygne | KS | 66040 | |
| Stanford, Thaddeus L | | 111 Morgan Street | | | Rockmart | GA | 30153 | |
| Stangle, Jeremy P | | 11408 31st Ave N. | | | Texas City | TX | 77591 | |
| Stanley, Abigail K | | 2910 Houston St | | | Kilgore | TX | 75662 | |
| Stanley, Bradley S | | 4218 Evans Road | | | Fredricksburg | OH | 44627 | |
| Stanley, Christopher S | | 11760 E 20 Rd. | | | Manton | MI | 49663 | |
| Stanley, Dennis G | | 5318 Linda Lane | | | Katy | TX | 77493 | |
| Stanley, Ethan O | | 4218 Evans Road | | | Fredricksburg | OH | 44627 | |
| Stanley, Kyle M | | PO box 114 | | | Olivet | MI | 44076 | |
| Stanley, Laura K | | 2910 Houston St | | | Kilgore | TX | 75662 | |
| Stanley, Leonard | | PO Box 394 | | | Smithfield | PA | 15478 | |
| Stanley, Logan N | | 2900 Altizer Rd | | | Arnoldsburg | WV | 25234 | |
| Stanley, Ronnie O | | 4218 Evans Road | | | Fredricksburg | OH | 44627 | |
| Stanley, Timothy C | | 444 Hickory Cove Rd. | | | Bryson City | NC | 28713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stannert, Brandi L | | 936 Wright Ave | | | Toledo | OH | 43609 | |
| Stanphill, Justin L | | 301 W MAIN ST | | | RUSSELL | AR | 72139 | |
| Stanton, Francis S | | 5308 Hancock Hwy | | | Equinunk | PA | 18417 | |
| Staples | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples, Deja M | | 1788 Brandy Way | | | Springfield | OR | 97477 | |
| Stapp, Bryan W | | 2814 Highway 75 | | | Wetumka | NC | 74883 | |
| Stapp, Steven G | | 711 N. Hickory | | | McAlester | OK | 74501 | |
| Starbuck, David P | | 193 Arkavalley Rd | | | Greenbrier | AR | 72058 | |
| Starbuck, Joseph D | | 6571 Kristen Dr | | | Olive Branch | MS | 38654 | |
| Starbuck, Summer D | | 6571 Kristen Dr | | | Olive Branch | MS | 38654 | |
| Starcher, Devin L | | 72 North Ave | | | Cameron | WV | 26033 | |
| Starcher, Frederick | | 1173 Arnoldsburg Rd | | | Arnoldsburg | WV | 25234 | |
| Starcher, Leroy E | | 412 Little Creek Rd | | | Leroy | WV | 25252 | |
| Starcher, Michael S | | 1176 Fletcher Hill Rd | | | Cameron | WV | 26033 | |
| Starcher, Randall C | | 3269 Clay Road | | | Spencer | WV | 25276 | |
| Starcher, Roger M | | 500 BeeFork Rd. | | | Arnoldsburg | WV | 25234 | |
| Starcher, William A | | 1176 Flectcher Hill Road | | | Cameron | WV | 26033 | |
| Stare, Gregory M | | 425 Hanover Rd | | | York | PA | 17408 | |
| Stark, Jacob M | | 20472 W Duncan Rd | | | Haskell | OK | 74436 | |
| Stark, Shon | | 2525 E 211th Street S | | | Mounds | OK | 74047 | |
| Starkey, David A | | 1065 Township Line Road | | | Wellsville | OH | 43968 | |
| Starkey, Matthew B | | 1106 8 Mile Road | | | Reader | WV | 26167 | |
| Starr, Robert W | | PO Box 1445 | | | Sallisaw | OK | 74955 | |
| Starr, Scott E | | 411 Prospect St | | | Brilliant | OH | 43913 | |
| State Central Collection Unit, IN | | | | | | | | |
| State Central Collection Unit | | PO Box 6219 | | | Indianapolis | IN | 46206-6219 | |
| State Corporation Commission | | PO Box 7613 | | | Merrifield | VA | 22116-7613 | |
| State of Maryland, Dept. Assessments & Tax-PP Division | | 301 West Preston St. | | | Baltimore | MD | 21201-2395 | |
| State of Michigan | | Michigan Dept. of Treasury | | | Detroit | MI | 48277-0003 | |
| State of Michigan Corporations Division | | PO Box 30768 | | | Lansing | MI | 48909-7557 | |
| State Of Michigan, Michigan Dept. of Treasury | | PO Box 30324 | | | Lansing | MI | 48909-7824 | |
| State of Michigan, Unemployment Insurance Agency | | PO Box 33598 | | | Detriot | MI | 48232-5598 | |
| State of New Jersey - Dept. of Labor, Division of Employer Accounts | | PO Box 059 | | | Trenton | NJ | 08625-0059 | |
| State of Ohio - Dept of Taxation (WH) | | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| State of Ohio - IRP | | 8210 CR 140 Suite B | | | Findlay | OH | 45840 | |
| State of Ohio - IRP | | PO Box 18320 | | | Columbus | OH | 43218 | |
| Staten, Josh | | 4243 State Route 788 | | | Wellston | OH | 45692 | |
| Staton, Jackie L | | 29246 CR 317 | | | Carrollton | MO | 64633 | |
| Stava, Ryan L | | 207 Pine Street | | | Bruno | NE | 68014 | |
| Steadham, Valley V | | 401 N Monroe Street | | | Carrollton | MO | 64633 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steed, Jessie L | | 7622 Hwy 585 | | | Oak Grove | LA | 71263 | |
| Steel & Metal Service Center Pottsville PA, LLC | | 1584 Bunting Street | | | Pottsville | PA | 17901 | |
| Steel Etc.,LLP | | 1408 52nd Street North | | | Great Falls | MT | 59405 | |
| Steel Valley Tank & Welding | | 500 LaBelle Street | | | Brilliant | OH | 43913 | |
| Steele, Austin D | | 3524 Mountaineer Hwy | | | New Martinsville | WV | 26155 | |
| Steele, James F | | 49 Church Ln | | | New Martinsville | WV | 26155 | |
| STEELE-THOMAS, TRACY | | 101 PLAINVIEW AVE | | | BELLE VERNON | PA | 15012 | |
| SteelSafe Storage Solutions LLC | | 480 Running Pump Road | | | Lancaster | PA | 17601 | |
| Stegmann, Jason M | | 9262 E. Walnut Ave | | | Solon Springs | WI | 54873 | |
| Steinbach, Scott D | | 325 Hilltop Drive | | | Rice Lake | WI | 54868 | |
| Steiner, Jerome | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Stelzer, Trina K | | 17009 Old Pocola Hwy | | | Spiro | OK | 74959 | |
| Stenquist, Eric E | | 110 E Center St # 2219 | | | Madison | SD | 57042 | |
| Stenquist, Rebecca J | | 110 E Center St #2219 | | | Madison | SD | 57042 | |
| Stephen Hawkins | | 26933 Eckel Rd. | | | Perrysburg | OH | 43551 | |
| Stephen J. Zientek | | 644 Centerfield Drive | | | Maumee | OH | 43537 | |
| Stephen, Chad J | | 527 W Main St | | | Barnesville | OH | 43713 | |
| Stephen, Michael A | | 33121 Twp Road 2 | | | Barnesville | OH | 43713 | |
| Stephens, Billy J | | 6232 Autumn View Ct | | | Acworth | GA | 30101 | |
| Stephens, Bo J | | 28673 Farm Road 1037 | | | Washburn | MO | 65772 | |
| Stephens, Darryl D | | 38 W Crawford Ave | | | Toledo | OH | 43612 | |
| Stephens, Dylan P | | 1620 Middle Rd Apt 407 | | | Conway | AR | 72032 | |
| Stephens, George A | | 513 E Will White Road | | | Tool | TX | 75143 | |
| Stephens, James | | 14442 Tunnicliffe Rd | | | Petersburg | MI | 49270 | |
| Stephens, James E | | 513 E Will White Rd. | | | Tool | TX | 75143 | |
| Stephens, Jamie L | | 6232 Autumn View Ct. | | | Acworth | GA | 30101 | |
| Stephens, Luke M | | 403 Washington St | | | Nutter Fort | WV | 26301 | |
| Stephens, Nicholas | | 299 Oak Avenue | | | Glen Riddle | PA | 19037 | |
| Stephens, Paul B | | 9900 Mars Hill Rd | | | Bauxite | AR | 72011 | |
| Stephenson Equipment, Inc. | | 7201 Paxton Street | | | Harrisburg | PA | 17111 | |
| Stephenson, Geoffrey | | 1433 SnowShoe Ln | | | Victor | MT | 59875 | |
| Stephenson, Kyle R | | 2555 Short Creek Rd | | | Wheeling | WV | 26003 | |
| Stephenson, Patrick C | | 32431 Sandra Ln. | | | Westland | MI | 48185 | |
| Stephenson, Rickie | | 5281 Fig Ave | | | Manteca | CA | 95337 | |
| Sterling Lumber Company LLC | | 501 E. 151st Street | | | Phoenix | IL | 60426 | |
| Sterling, Jeffrey E | | 305 Cadiz Rd Apt A | | | Wintersville | OH | 43953 | |
| Stern, Jason D | | 171 West Main St | | | Cameron | WV | 26033 | |
| Stern, Michael B | | 558 Maggoty Run Lane | | | Cameron | WV | 26033 | |
| Stetar, Matthew J | | 16 Washington Street | | | Burgettstown | PA | 15021 | |
| Steubenville Truck Center, Inc. | | 620 South Street | | | Steubenville | OH | 43952 | |
| Steury, Klark R | | 21820 Cammack Rd | | | Noblesville | IN | 46062 | |
| Steve Shannon Tire Co, Inc. | | 920 Millville Road | | | Bloomsburg | PA | 17815-0803 | |
| Stevens Eng & Constructors | | 7850 Freeway Circle Ste 100 | | | Middleburg Heights | OH | 44130 | |
| Stevens, Edward A | | 187 Telescope Road | | | Ulysses | PA | 16948 | |
| Stevens, George H | | 597 Old Route 6 | | | Galeton | PA | 16922 | |
| Stevens, Jeff P | | 100 West Girand St | | | Mt Carmel | PA | 17851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stevens, John D | | 269 Countyline Road | | | Harrisville | PA | 16038 | |
| Stevens, Leslie S | | 428 Childers St | | | Pensacola | FL | 32534 | |
| Stevens, Marion K | | 120 N Boyce St Apt 4E | | | Union | SC | 27379 | |
| Stevens, Matthew T | | 1216 South Bridge Street | | | New Martinsville | WV | 26155 | |
| Stevens, Michael E | | 214 W. Independence Street | | | Shamokin | PA | 17872 | |
| Stevenson, Bryan A | | 5202 S Washington Avenue | | | Wichita | KS | 67216 | |
| Stevenson, Wayne | | 1614 River Rd | | | Drumore | PA | 17518 | |
| Steve's Service | | 298 East Florida Avenue | | | Sebring | OH | 44672 | |
| Stewart, Anthony | | 19808 E 440 RD | | | Claremore | OK | 74017 | |
| Stewart, Bryan R | | 46 RD 2396 | | | Aztec | NM | 87410 | |
| Stewart, Caleb | | 9136 Hwy 29 | | | Brewton | AL | 36426 | |
| Stewart, Chedrick L | | 108 Rice Road | | | Natchez | MS | 39120 | |
| Stewart, Darin J | | 440 85th Ave | | | Lakeview | MI | 48850 | |
| Stewart, Denny P | | 1046 Ave F | | | Bogaluas | LA | 70427 | |
| Stewart, Devin R | | 1282 State Route 1042 | | | Rural Valley | PA | 16249 | |
| Stewart, Gary L | | 909 E 1ST ST | | | Rural Valley | PA | 16249 | |
| Stewart, Gregory | | 13213 Mason Dixon Highway | | | Burton | WV | 26562 | |
| Stewart, James F | | 10900 Edgar Road | | | Lakeview | MI | 48850 | |
| Stewart, Jeremy | | 141 North Hills Drive | | | Parkersburg | WV | 26104 | |
| Stewart, John C | | 570 Red Mill Rd | | | Kittanning | PA | 16201 | |
| Stewart, Leroy | | 1641 K Street | | | Las Vegas | NV | 89106 | |
| Stewart, Leroy E | | 381 Saint Simons CV | | | Lawrenceville | GA | 30044 | |
| Stewart, Shasta A | | 7251 Silsby Dr | | | Roscommon | MI | 48653 | |
| Stewart-Amos Equipment Co. | | 2700 Paxton Street | | | Harrisburg | PA | 17111 | |
| Stickel, Bradley J | | 331 Ohio Pyle Drive | | | Pittsburgh | PA | 15239 | |
| Stieg, Ray M | | PO Box 116 | | | Conklin | MI | 49403 | |
| Stiff, Joshua D | | 5718 Paradise Valley Rd | | | Cresco | PA | 18326 | |
| Stiles, Dennis | | 2093 C.R. 228 | | | Durango | CO | 81301 | |
| Stiles, Michael T | | 1236 Brushy Fork Rd | | | Hundred | WV | 26575 | |
| Still, John H | | 7495 Highway 585 | | | Oak Grove | LA | 71263 | |
| Still, Rodney L | | 1547 Benton Road | | | Oak Grove | LA | 71261 | |
| Stillwagon, Elmer D | | 515 Race St | | | Connellsville | PA | 15425 | |
| Stillwagon, Luke R | | 205 Pettit Rd | | | Sycamore | PA | 15364 | |
| Stillwagon, Mark | | 215 Pettit Rd | | | Sycamore | PA | 15364 | |
| Stillwagon, Shawn D | | 515 Race St | | | Connellsville | PA | 15425 | |
| Stilp, Edward | | 17139 SW 17th Circle | | | Ocala | FL | 34473 | |
| Stilson, Nicholas W | | 3988 Scott Avenue | | | Scio | NY | 14880 | |
| Stimpert, Cody G | | 45576 S.R. 145 | | | Lewisville | OH | 43754 | |
| Stinson, Bradley J | | 613 S Ralls | | | New London | MO | 63459 | |
| Stipes, Logan D | | 7162 Payne Road | | | Roseville | OH | 43777 | |
| Stites & Harbison PLLC | | 250 West Main Street | | | Lexington | KY | 40507-1758 | |
| Stocker, Ronnee | | 716 East Brown Road | | | Mayville | MI | 48744 | |
| Stockmeister, Kenneth | | 1415 N State Route 4 | | | Attica | OH | 44807 | |
| Stoddard, Stephen M | | 293 Meade Road | | | Port Crane | NY | 13833 | |
| Stokes, Cody A | | 8966 US Hwy 271 North | | | Gilmer | TX | 75644 | |
| Stokley, Evan L | | 415 Lakeridge Road | | | Grenada | MS | 36901 | |
| Stokley, Jonathon M | | 232 Epsie Strickland Road | | | Crawfordville | FL | 32327 | |
| Stoller, David L | | 54 Pleasant View Lane | | | Sistersville | WV | 26175 | |
| Stolt, Matthew L | | 2790 International Dr | | | Ypsilanti | MI | 48197 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 202 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stone & Company | | 606 McCormick Avenue | | | Greensburg | PA | 15601 | |
| Stone, Brian E | | 15812 Heron Hill St. | | | Clermont | FL | 34714 | |
| Stone, David M | | 15401 E 200th Rd | | | Paris | IL | 61944 | |
| Stone, Francis | | 2102 Ashe Rd | | | York | SC | 29745 | |
| Stone, Harold L | | 810 McCullough St | | | Ashland | KY | 41102 | |
| Stone, Jonathan L | | 11229 N 1525TH ST | | | PARIS | IL | 61944 | |
| Stone, Kevin D | | 199 Berry Street | | | Graham | TX | 76450 | |
| Stone, Phylip D | | 15401 E 200th Rd. | | | Paris | IL | 61944 | |
| Stone, Shane L | | 6000 Roslyn St. | | | McKeesport | PA | 15135 | |
| Stone, William M | | 15401 E 200th Rd | | | Paris | IL | 61944 | |
| Stoneco, Inc. | | PO BOX 781479 | | | Detroit | MI | 48278-1479 | |
| Stoneking, Jesse D | | 54 Howard St | | | Cameron | WV | 26033 | |
| Stoner, Cody | | 681 Sterret Rd | | | Calera | OK | 74730 | |
| Stoner, Dustin A | | 52 Vermillion Dr | | | Levittown | PA | 19054 | |
| Stoner, Dustin J | | 220 Pine Tract Rd | | | Butler | PA | 16001 | |
| Stoops Freightliner-Quality Trailer | | 1851 W. Thompson Rd. | | | Indianpolis | IN | 46217 | |
| Stoops, Joseph S | | 161 Opal Road | | | Parkerburg | WV | 26104 | |
| Storace, Todd A | | 10583 River Rd | | | Camden | NY | 13316 | |
| Story, Noble | | 215 Chestnut St. | | | Aberdeen | OH | 45101 | |
| Story, Russell A | | 683 Vaughns Chapel Rd | | | Calvert City | KY | 42029 | |
| Stotts, Justin D | | 6565 Clay Rd | | | Spence | WV | 25276 | |
| Stouffer, Kevin D | | 204 West Harrison Ave | | | Latrobe | PA | 15650 | |
| STOUFFER, TYLER | | 1903 BREAKNECK RD | | | SCOTTDALE | PA | 15683 | |
| Stough, Neil | | 3561 Liverpool TPK | | | Emigsville | PA | 17318 | |
| Stout, Christopher A | | 1141 Lower Sleith Road | | | Frametown | WV | 26623 | |
| Stover, Diamonique T | | 39 Hannon Way | | | Cartersville | GA | 30120 | |
| Stover, Shayne D | | 1359 Layman Road | | | Vincent | OH | 45784 | |
| Stoye, Marie S | | PO Box 74 | | | McMillan | MI | 49853 | |
| STRACENER, TY | | 4354 CR 329 | | | CALDWELL | TX | 77836 | |
| Straight, Douglas E | | 49 Lanham Aly | | | New Martinsville | WV | 26155 | |
| Strange, Andrew T | | PO Box 465 | | | Columbia | LA | 71418 | |
| Strange, Daniel E | | 275 River Queen Rd. | | | Columbia | LA | 71418 | |
| Strange, James D | | 695 Nashville Pike #317 | | | Gallatin | TN | 37066 | |
| Strange, Matthew P | | 512 Brownell Road | | | Winnsboro | LA | 71295 | |
| Strategic Contract Resources, LLC | | 5655 Lake Acworth Drive, Suite 350 | | | Acworth | GA | 30101 | |
| Straub Chrysler Dodge Jeep Ram | | 1500 Wheeling Ave | | | Glen Dale | WV | 26038 | |
| Streater, Cole L | | 34968 HWY 430 | | | Coila | MS | 38923 | |
| Streeter, Alex W | | 200 Federal Ave | | | Houghton Lake | MI | 48629 | |
| Streets, William P | | 5682 Piney Fork Rd | | | Pine Grove | WV | 26419 | |
| Strickland, Carey | | 1067 Ashley 92 Rd | | | Hamburg | AK | 71646 | |
| Strickland, Charles A | | 40 W Main St | | | Fayetteville | PA | 17222 | |
| Strickland, Danny C | | PO Box 791 | | | Hemphill | TX | 75948 | |
| Strickland, James A | | 111 Thomas Rd | | | Shepherd | TX | 77371 | |
| Strickland, Jerry W | | PO Box 972 | | | Shepherd | TX | 77371 | |
| Strickland, Lloyd A | | 221 Campbell St | | | Shepherd | TX | 77371 | |
| Strickland, Michael K | | 753 Green Hill Road | | | Wilmar | AR | 71675 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 203 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strickland, Terry N | | PO Box 126 | | | Shepherd | TX | 77371 | |
| Strickland, Trenton K | | 111 Thumas Rd | | | Sheperd | TX | 77371 | |
| Strickland, Zachary S | | 1067 Ashley AZ Road | | | Hamburg | AR | 71646 | |
| Strickland, Zachary S | | 163 Baker Farm Road | | | Tellico Plains | TN | 37385 | |
| Stricklen, Patricia F | | 563 Hillie Road | | | Kingsbury | TX | 78638 | |
| Stricklin, Stacy | | 404 Bowie Maddox Rd | | | Ackerman | MS | 39735 | |
| Stringer, Dawson C | | 432 Hwy 533 Jasper | | | Laurel | MS | 39443 | |
| Stringer, James R | | 432 hwy 533 jasper | | | laurel | MS | 39443 | |
| Stringham, Kevin R | | 1333 North Bolton Street | | | Jacksonville | TX | 75766 | |
| Striny, Jason M | | 665 Pine Creek Drive | | | Barnesville | PA | 18214 | |
| Stripling, Willard | | 6024 Old RT 22 Apt-B | | | Bernville | PA | 19506 | |
| Strohl, Darrell D | | 122 Lincoln HIlls | | | Coatesville | IN | 46121 | |
| Strom, Daniel S | | 610 S Bolton Street | | | Jacksonville | TX | 75766 | |
| Strong, Nellie R | | 14130 S State | | | Riverdale | IL | 60827 | |
| Strong, William | | 3795 East St | | | Pittsburgh | PA | 15214 | |
| Strope, Charles J | | 3515 New Bethel Rd | | | Cameron | WV | 26033 | |
| Strope, Michael A | | 3009 Dowler Rd | | | Moundsville | WV | 26041 | |
| Strother, Joe W | | PO Box 614 | | | Oakdale | LA | 71463 | |
| Strouse, Keith A | | 1485 Jug Rd | | | Dover | PA | 17315 | |
| Strunk, Jacob S | | 701 S Clarwin Ave. | | | Gladwin | MI | 48624 | |
| Strus, Stephen J | | 856 Aspen Ave | | | Spring City | PA | 19475 | |
| Stuart, Adam M | | 443 Mary Dale Ln. | | | Bellaire | MI | 49615 | |
| STUART, EDWARD | | 13 ROGERS RD | | | PORTERVILLE | MS | 39352 | |
| Stubblefield, Charles H | | 1603 Utah St. | | | Watertown | WI | 53094 | |
| Stuckey, Donald R | | 807 N. Fayette St. | | | Saginaw | MI | 48602 | |
| Studer, Matthew L | | PO Box 107 | | | Hudson | MI | 49247 | |
| Studie, Charles S | | 110272 South 4760 Road | | | Muldro | OK | 74948 | |
| Studyvin, Trevor A | | 3619 S Downum Road | | | Springdale | AR | 72762 | |
| Stuhr, Heather L | | 5831 N. Harrison Ave. | | | Harrison | MI | 48625 | |
| Stull, Larry A | | 1242 Root Rd | | | Lorain | OH | 44052 | |
| Sturgeon, Felicia | | 3038 Lansing St. | | | Harrison | MI | 48625 | |
| Sturm, Christopher E | | 2267 Meadowville Kirt Road | | | Montrose | WV | 26283 | |
| Stutzcavage, Frank E | | 718 Summit Hill Road | | | Aristes | PA | 17920 | |
| Stutzcavage, Michael J | | 122 Center Street | | | Aristes | PA | 17920 | |
| Styer, Todd A | | 290 Serno Hollow Rd | | | Millville | PA | 17846 | |
| Stymiest, Barbara | | 255 Washington Street | | | Brewer | ME | 04412 | |
| Stymiest, Jared | | 17 Elm Street | | | Northwood | NH | 03261 | |
| Stymiest, Scott A | | 255 Washington Street | | | Brewer | ME | 04412 | |
| Suarez Estrada, Jose M | | 162 Church St | | | Jacksonville | TX | 75766 | |
| Suarez, Robert J | | 140 Pennsalavania Aveneu | | | Cameron | WV | 26033 | |
| Suburban Propane LP | | 5365 Allentown Pike | | | Temple | PA | 19560 | |
| Suddenlink | Suddenlink Business | 1820 SSW Loop 323 | | | Tyler | TX | 75701 | |
| Suddenlink | | PO Box 742535 | | | Cincinnati | OH | 45274-2535 | |
| Suermann, Andrew S | | 3674 Preemption Rd. | | | Watkins Glen | NY | 14891 | |
| Sugar Rushed Bakery | | 1409 Sinclair Ave | | | Steubenville | OH | 43952 | |
| Suiter, Donald D | | 1515 Sheep Hollow Road | | | South Shore | KY | 41175 | |
| Suiter, Jeffrey S | | 1068 Frank Martin | | | Shelbyville | TN | 37160 | |
| Sullenger, Thomas W | | 12305 Hwy 60 W. | | | Kevil | KY | 42053 | |
| Sullins, Juwan D | | 223 West 2nd St | | | Mount Carmel | PA | 17851 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan, Boyd R | | 476 S., Ellsworth | | | Marshall | MO | 65340 | |
| Sullivan, Brady G | | 8459 259th Street | | | Milouth | KS | 66054 | |
| Sullivan, Jeffrey M | | 811 Richardson Cemetery Road | | | White Bluff | TN | 37187 | |
| Sullivan, Patrick L | | 7 Beckys Ln. | | | Turnersville | NJ | 08012 | |
| Sullivan, Robert M | | 10571 Hwy 28 | | | Mize | MS | 39116 | |
| Sultan, Leonard "Lenny" | | 950 Echo Ln. Suite 200 | | | Houston | TX | 77024 | |
| Summerfield, Christopher D | | 489 Sugar Camp Br Rd | | | Belmont | WV | 25030 | |
| Summerhill, Ira G | | 1378 Oak Rd | | | Leechburg | PA | 15656 | |
| Summerlin, Justin | | 9579 MS Hwy 413 | | | Weir | MS | 39772 | |
| Summers, Andrew T | | 729 Crooked Run Rd | | | Orma | WV | 25268 | |
| Summers, Bryan E | | 10811 WV Hwy 5 West | | | Glenville | WV | 26351 | |
| Summers, David B | | 835 Crooked Run Rd | | | Orma | WV | 25268 | |
| Summers, James C | | 729 Crooked Run Road | | | Orma | WV | 25268 | |
| Summers, Joshua | | 1304 W El Paso St | | | Broken Arrow | OK | 74012 | |
| Summers, Joshua D | | 835 Crooked Run Rd | | | Orme | WV | 25268 | |
| Summers, Nathan D | | 621 Crooked Run Rd. | | | Orma | WV | 25268 | |
| Summers, Roscoe D | | 729 Crooked Run Road | | | Orma | WV | 25268 | |
| Summers, Scott D | | 100 N. 5th Street | | | Reading | PA | 19601 | |
| Summers, Sean | | 8686 Orchardville St | | | Louisville | OH | 44641 | |
| Summerville, Jimmie L | | 908 Argyle St. | | | McComb | MS | 39648 | |
| Sumrall, Corey J | | 40426 Long Lake Road | | | Richville | MN | 56576 | |
| Sumrall, James T | | 28460 County Rd 7 | | | Bagley | MN | 56621 | |
| Sunbelt Equipment Marketing, Inc. | | 500 Davenport Drive | | | College Station | TX | 77845 | |
| Sunbelt Rentals Inc. | | 2341 Deerfield Driveq | | | Fort Mill | SC | 29715 | |
| Sunbelt Tractor & Equipment Co | | 18555 Highway 6 South | | | College Station | TX | 77845 | |
| Sunoco Marketing Partners&Terminals, LP and/or Sunoco Pipeline, LP | | 100 Green Street | | | Marcus Hook | PA | 19060 | |
| Sunoco Pipeline LP | c/o Adam Thomas | 535 Fritztown Road | | | Sinking Spring | PA | 19608 | |
| Sunoco Pipeline LP | c/o Donald Samala | 535 Fritztown Road | | | Sinking Spring | PA | 19608 | |
| Sunoco Pipeline LP | c/o Jamie Wilson | 535 Fritztown Road | | | Sinking Spring | PA | 19608 | |
| Sunoco Pipeline LP | c/o John Legge | 535 Fritztown Road | | | Sinking Spring | PA | 19608 | |
| Sunoco Pipeline LP | c/o Matthew Gordon | 535 Fritztown Road | | | Sinking Spring | PA | 19608 | |
| SUNPRO, Inc. | | 901 W Legacy Center Way | | | Midvale | UT | 84047 | |
| Support of Excavation, LLC | | 73 Eagle Rock Ave | | | East Hanover | NJ | 07936 | |
| Supreme Industries | | 216 Bogue Road | | | Harwinton | CT | 06791 | |
| Suralis, Tyler W | | 9404 Carr Rd. | | | Riverview | FL | 33569 | |
| Susquehanna Wire Rope & Rigging, Inc. | | PO Box P | | | Ridgway | PA | 15853 | |
| Suter, Candace A | | 4767 Cuba Mills Rd | | | Mifflintown | PA | 17059 | |
| Sutherland, Samuel | | 2440 Wyndhurst Ct | | | York | PA | 17408 | |
| Sutter, Corey D | | N2019 Cty Rd FF | | | Coloma | WI | 54930 | |
| Suttle, Travis J | | 1516 15th St | | | Parkersburg | WV | 26101 | |
| Sutton, Chase C | | 103 N Fenway Ave | | | Bartlesville | OK | 74006 | |
| Sutton, David E | | 8032 Kidd Avenue | | | Stonewood | WV | 26301 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sutton, Douglas K | | 112 Clipper Court | | | Newbern | NC | 28562 | |
| Sutton, Dwight E | | 60 N 12th Street | | | Harrisburg | PA | 17103 | |
| Sutton, Rodriguez J | | 512 HWY 146 | | | Ruston | LA | 71270 | |
| Suzan J Molden | | 36155 410th Ave SE | | | Fosston | MN | 56542 | |
| Swan, Jeffrey J | | 114 Main Street | | | Ford City | PA | 16226 | |
| Swan, Thomas C | | 2635 Hwy 151 N | | | Downsville | LA | 71234 | |
| Swan, Willard M | | 203 Railroad St | | | New Cumberland | WV | 26047 | |
| Swansey, Calvin J | | 2376 CR 347 | | | Brazoria | TX | 77422 | |
| Swanson, Thomas | | 2579 Diane Ln #29 | | | Grand Rapids | MN | 55744 | |
| Swartchick, Kerry | | 312 College Ave | | | Elizabethtown | PA | 17022 | |
| Swartz, James E | | 90 Swartz Acres Road | | | Punxsutawney | PA | 15767 | |
| Swartz, John T | | 11635 State Route 61 | | | Mount Carmel | PA | 17851 | |
| Swartz, Michael L | | 4520 Laurel Lane | | | Enola | PA | 17025 | |
| Swartz, Nathan | | 2275  New Berlin Highway | | | Middleburg | PA | 17842 | |
| Sweeney Seed Company | | 110 S. Washington Street | | | Mt. Pleasant | MI | 48858 | |
| Sweeney, Malcolm S | | 1514 Hillcrest Dr | | | Henryetta | OK | 74437 | |
| Sweet, Joshua P | | 1938 Falls Street | | | Niagara Falls | NY | 14303 | |
| Sweet, Nicholas C | | 652 E 1950 S | | | Bountiful | UT | 84010 | |
| Swegard, Gerald A | | 66 St Rt 7 | | | Powhatan | OH | 43942 | |
| Swegard, Josh D | | PO Box 351 | | | Clarington | OH | 43915 | |
| Swetz, Matthew S | | 1382 W. Vernon Rd | | | Farwell | MI | 48622 | |
| Swiger, Jeffery A | | 259 Jack Run Rd | | | Clarksburg | WV | 26301 | |
| Swiger, Richard J | | 108 Mt Clare Road | | | Clarksburg | WV | 26301 | |
| Swiney, Jerry T | | 2331 Vincent Rd | | | Orlando | FL | 32817 | |
| Swink, Kenneth W | | 262 Hellien School Road | | | Acme | PA | 15610 | |
| Swisher, Zachary B | | 35 Joes Run Rd | | | Morgantown | WV | 26508 | |
| Switzer, Crystal | | 6171 Jax Rd | | | Collinston | LA | 71229 | |
| Sword II, Kit C | | 125 E. High Street | | | Amanda | OH | 43102 | |
| Swosinski, Zachary E | | 3038 Lansing St. | | | Harrison | MI | 48625 | |
| Sylvester, Donna L | | 19540 70th Ave. | | | Marion | MI | 49665 | |
| Szaflarski, Charles B | | 3406 Park Ridge Circle | | | Sarasota | FL | 34243 | |
| Szoke, Brian D | | 2714 Fairview Street | | | Bethlehem | PA | 18020 | |
| Szymanek, John L | | 19 Goose Pond Road | | | Tabernacle | NJ | 08088 | |
| Szymoniak, Daniel R | | 624 Taylor Rd | | | Onaway | MI | 49765 | |
| T & C Rentals, Inc. | | PO Box 1688 | | | Tomball | TX | 77377 | |
| T & E Welding, Inc. | | 10 West Locust Street | | | Petersburg | IN | 47567 | |
| T & G's Always Auto Glass | | PO Box 737 | | | Davidson | MI | 48423 | |
| T & J Coal Company | | 232 Iris Road | | | Shamoin | PA | 11872 | |
| T & R Pipeline Services, Inc. | | 15110 Hooper Road | | | Houston | TX | 77047 | |
| T & S Tool  &  Supply Inc. | | 7341 Airport HWY | | | Holland | OH | 43528 | |
| T J Lee | | 3124 Mariland Ave | | | Flint | MI | 48506 | |
| T.I.G. Fleet Service Inc | | 730 South Rialto Drive | | | Curtice | OH | 43412 | |
| T.W. McAndrew Trucking LLC | | 1333 Olde Reading Road | | | Paxinos | PA | 17860 | |
| T2Storm | | 1070 Frank Martin Road | | | shelbyville | TN | 37160 | |
| Tabaj, John J | | 312 Snuff Ridge Road | | | New Salem | PA | 15468 | |
| Taber, Edmond F | | PO Box 851 | | | Quinton | OK | 74561 | |
| Tabor, Matthew C | | 26875 Wilson Rd. | | | Henryetta | OK | 74437 | |
| Tabor, Ronney E | | 708 9th Street | | | Mena | AR | 71953 | |
| Tabor, Terry A | | 1740H Dell Range Blvd #322 | | | Cheyenne | WY | 82009 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 206 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tackett, Corbett | | 2979 CR 762 | | | Webster | FL | 33597 | |
| Tackett, Jerry L | | 590 Hwy 18 West | | | Quitman | MS | 39355 | |
| TACKETT, TROY | | 5129 DANIELS FORK RD | | | ASHLAND | KY | 41102 | |
| Taddeo, Tory R | | 120 Temple Rd | | | Monaca | PA | 15061 | |
| Taft, Kristina M | | 146 Sellers Street | | | Wiggins | MS | 39577 | |
| TAG Resources, LLC | | 6322 Deane Hill Drive | | | Knoxville | TN | 37919 | |
| Taggart, Christopher P | | 924 Banghart St | | | Lansing | MI | 48906 | |
| take care by WageWorks | | PO Box 14054 | | | Lexington | KY | 40512 | |
| Talarico, Zackary J | | 2312 Kelly Ave | | | Cloquet | MN | 55720 | |
| Talbot, Randy A | | 51900 Fish Pot Rd | | | Clarington | OH | 43915 | |
| TALBOTT, RODNEY | | 2064 FM 906 E | | | POWDERLY | TX | 75473 | |
| Talmadge, Dylan S | | 11 E 9th Street | | | Shoemakersville | PA | 19555 | |
| Talton, Detric L | | 133 Laverde Drive | | | West Monroe | LA | 71292 | |
| Tang, Eric | | 149 Jason Road | | | Hazleton | PA | 18201 | |
| Tanner, Douglas W | | 1365 Moon Lake Dr. | | | Naples | FL | 34104 | |
| Tanner, Whitney L | | 4741 N Sharon Rd SE | | | Kalkaska | MI | 49646 | |
| Tant, Jared M | | 8447 New Hope Road | | | Gilmer | TX | 75645 | |
| Taran, Benjamin D | | 305 4th St Rear | | | Glen Dale | WV | 26038 | |
| Tarpstop, LLC | | 12000 Williams Road | | | Perrysburg | OH | 43551 | |
| Tarr Ready Mix Concrete and Builder Supplies, Inc. | | 45 Arden Mines Road | | | Washington | PA | 15301 | |
| Tarrant, Jacob W | | 9265 North Peoples Road | | | Edmore | MI | 48829 | |
| Tarrant, Jason M | | 17077 E 9000N Rd | | | Grant Park | IL | 60940 | |
| Tarwater, Dustin | | 1311 Hwy 367 W Bald Knob | | | Bald Knob | AR | 72010 | |
| Tarwater, Lee | | 1306 Randall Dr | | | Searcy | AR | 72143 | |
| Tate, Billy J | | 1025 US Hwy 51 | | | Shobonier | IL | 62885 | |
| Tatom, Colby H | | 1861 County Road 777 | | | Buna | TX | 77612 | |
| TATTERSON, DAVID A | | 188 KAUFMAN RD | | | SPENCER | WV | 25276 | |
| Tatum, Kevin D | | PO Box 1149 | | | Wilmer | AL | 36587 | |
| Tatum, Ronald L | | 6639 FM 1248 S | | | Rusk | TX | 75785 | |
| Taube, Dahkota R | | 3501 County Rd 225 | | | Valley Mills | TX | 76689 | |
| Taul, Toland J | | 15954 10th Ave. | | | Marion | MI | 49665 | |
| Tauscher, Alex F | | 30 Oakhill Dr | | | Middletown | PA | 17057 | |
| Tavera, Miguel A | | 1356 Highway 373 | | | Columbus | MS | 39705 | |
| Taxacher, Michael R | | 1123 Mt Pleasant Rd | | | Scottdale | PA | 15683 | |
| Taylor, Alfred | | 106 East Beaver St | | | York | PA | 17406 | |
| Taylor, Anthony T | | 81 Boat Club Drive | | | Sistersville | WV | 26175 | |
| Taylor, Billy J | | 7684 Clay Hwy | | | Bickmore | WV | 25019 | |
| Taylor, Bradley D | | 3001 Copas Rd. | | | Owosso | MI | 48867 | |
| Taylor, Brian S | | 2615 Louisiana Street | | | Olla | LA | 71465 | |
| Taylor, Cori M | | 3341 Elk Fork Rd | | | Middlebourne | WV | 26149 | |
| Taylor, Ean H | | 7190 Rootway Rd. | | | Bridgeport | MI | 48415 | |
| TAYLOR, EDWARD | | 124 NORTH OAK AVENUE | | | ADA | OK | 74820 | |
| Taylor, Franklin L | | 233 Oriole Drive | | | St Marys | WV | 26170 | |
| Taylor, Gavin M | | 409 Monroe Street | | | Waterloo | IL | 62298 | |
| Taylor, George A | | 5308 Hancock Hwy | | | Equinunk | PA | 18417 | |
| Taylor, Gerald A | | 1770 Whippoorwill Road | | | Garvin | OK | 74736 | |
| Taylor, Jack C | | 2416 N Ionia Rd. | | | Vermontville | MI | 49096 | |
| Taylor, Jack W | | 22441 N Bedford Rd. | | | Battle Creek | MI | 49017 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 207 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Jacob M | | 107 Parish Dive | | | Gratis | OH | 45330 | |
| Taylor, JaDarian O | | 4109 State HWY 147 | | | San Augustine | TX | 75972 | |
| Taylor, James M | | 3433 Old Stage Rd | | | Greenville | AL | 36037 | |
| TAYLOR, JEFFERY | | 101 LAWRENCE STREET | | | MORGANTOWN | WV | 26501 | |
| Taylor, Kyle R | | 3240 Addison New Carlisle Rd | | | New Carlisle | OH | 45344 | |
| Taylor, Larry J | | 129 A Bradley 97 Road | | | Warren | AR | 71671 | |
| Taylor, Leah D | | 10356 Edwards Ridge Rd | | | Unrichsville | OH | 44683 | |
| Taylor, Matthew M | | 2013 Coriander Drive | | | West Salem | OH | 44287 | |
| Taylor, Michael | | 741 Hoglick Hollow Rd | | | Fairmont | WV | 26554 | |
| Taylor, Michael L | | 3915 Co Rd 11 | | | Bellefontaine | OH | 43311 | |
| Taylor, Myles L | | 220 E Mechanic Street | | | Ipava | IL | 61441 | |
| Taylor, Patrick W | | 4049 Ellendale Rd | | | Drexel Hill | PA | 19026 | |
| Taylor, Robert C | | 6619 Sheperd Oaks Street | | | Lakeland | FL | 33811 | |
| TDW Services, Inc. | | 6120 South Yale Avenue, Suite 1700 | | | Tulsa | OK | 74136 | |
| Teagarden, Samuel J | | 234 Johnnetta Road | | | Vandergrift | PA | 15690 | |
| Teague, Dillion B | | HC 67 Box 920 | | | Antlers | OK | 74523 | |
| Teague, Justin R | | 53095 US Hwy 60 | | | Burbank | OK | 74633 | |
| Teague, Stanley L | | 261 Rossway Lane | | | Stantonville | TN | 38379 | |
| Teague, Stephen M | | 2642 Bob White Circle | | | Navarre | FL | 32566 | |
| Teale Pipe Welding Solutions, Inc. | | 21602 Timber Ridge Dr | | | Magnolia | TX | 77355 | |
| Team Chevrolet Buick Pontiac GMC, Albert Chevrolet-Team GMC | | 905 Brady Ave | | | Steubenville | OH | 43952 | |
| Team Ford Lincoln | | 905 Brady Ave | | | Steubenville | OH | 43952 | |
| Teamsters Contribution Account | | Box 640195 | | | Pittsburgh | PA | 15264-0195 | |
| Teamsters Industry Welfare Fund 585 | | 3025 Washington RD | | | McMurray | PA | 15317 | |
| Teamsters Local 697 | | 901 Market St | | | Wheeling | WV | 26003 | |
| Teamsters Local 764 | | 450 Beaver Street | | | Milton | PA | 17847 | |
| Teamsters Local Union 20 | | 435 South Hawley Street | | | Toledo | OH | 43609 | |
| Teamsters Local Union 30 | | 720 Lowry Ave | | | Jeanette | PA | 15644 | |
| Teamsters Local Union 585 | | 1 S. College Street | | | Washington | PA | 15301 | |
| Teamsters Local Union 637 | | 100 Timber Run Rd | | | Zanesville | OH | 43701 | |
| Teamsters Local Union No. 771 | | 1025 N. Duke Street | | | Lancaster | PA | 17602 | |
| Teamsters Local Union No. 776 | | 2552 Jefferson Street | | | Harrisburg | PA | 17110-2505 | |
| Teamsters National Pipe Line Zenith Administrators, Inc. | | PO Box 79089 | | | Baltimore | MD | 21279-0089 | |
| Teamsters National Pipeline Pension Fund c/o Zenith American Solutions | | 2520 Pilot Knob Road, Suite 325 | | | Mendota Heights | MN | 55120-1369 | |
| Teamsters Ohio Contractor Assc. H&W Trust | | Department L-876 | | | Columbus | OH | 43260 | |
| Tedd M Bergeron Jr | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Tedford, Lance L | | 111 West Crawford St | | | Talco | TX | 75487 | |
| Tedrow, Gary E | | 152 Church Fork Rd | | | Hundred | WV | 26575 | |
| Telek, Leslie A | | P.O Box 232 | | | Smithfield | OH | 43948 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tellez, Leonel | | 3214 Rice St | | | Pearl | MS | 39208 | |
| Telus | | PO Box 8950 STN Terminal | | | Vancouver | BC | V6B 3C3 | Canada |
| TELUS (Canadian) | c/o Manuel Mario Alimayda | 2480 39th Ave | | | Calgary | AB | T2E 6X1 | Canada |
| TEMPLE, CHRISTOPHER | | 142 TEMPLE LANE | | | CHAMPION | PA | 15622 | |
| Ten Mile Paving, LLC | | 100 Commercial Drive | | | Washington | PA | 15301 | |
| Tenery, Clayton J | | 18 Belleview Ave | | | Cotulla | TX | 78014 | |
| TenEyck, Michael R | | 1525 W. Harwood Rd. | | | Sault Saint Marie | MI | 49783 | |
| Tennant, Robert F | | 92 S. West Street | | | Waynesburg | PA | 15370 | |
| Tennyson, Willie L | | PO Box 211623 | | | Martinez | GA | 30917 | |
| Tenuta, Makayla M | | 145 Old Rte 22 | | | Jonestown | PA | 17038 | |
| Tequida Vargas, Martin | | 4753 W.Bilby Rd | | | Tucson | AZ | 85757 | |
| Terminal Supply Co. | | 1800 Thunderbird St. | | | Troy | MI | 48084 | |
| Terraccino, Eric K | | 7524 N Clare Avenue | | | Harrison | MI | 48625 | |
| Terracon Consultants, Inc. | | PO Box 959673 | | | St. Louis | MO | 93195-9672 | |
| Terramac, LLC | | 724 Hicks Drive | | | Elburn | IL | 60119 | |
| Terranella, Dominic S | | 120 Pine St | | | N Versailles | PA | 15137 | |
| Terrell S Campbell | | 8354 Queensridge Dr | | | Monclova | OH | 43542 | |
| Terry, Odell R | | 1501 8th Ave NW | | | Miami | OK | 74354 | |
| Terry, Ricky J | | PO Box 423 | | | Booneville | AR | 72927 | |
| Tesillo, Manuel | | 400 S Franklin St Apt 2 | | | Watkins Glen | NY | 14891 | |
| Testa, Anthony L | | 137 Gnagey Court | | | Meyersdale | PA | 15552 | |
| Teter, Jeremy E | | 630 Evans Road | | | Elkins | WV | 26241 | |
| Teter, Logan W | | 3530 Whitmer Rd | | | Harman | WV | 26270 | |
| Teter, Randy W | | 3530 Whitmer Rd | | | Harman | WV | 26270 | |
| TEVIS, KEVIN J | | 2310 E BECKERT AVE | | | PITTSBURGH | PA | 15212 | |
| Texas Refinery Corp. | | PO Box 711 | | | Fort Worth | TX | 76101 | |
| Thackray Crane Rental, Inc. | | 2071 Byberry Road | | | Philadelphia | PA | 19116 | |
| Thames, Sharon K | | 8094 Lawrence 2190 | | | Monett | MO | 65708 | |
| Thames, Zackery A | | 3633 Starr Ave | | | Oregon | OH | 43616 | |
| Tharp, Bradley E | | 647 SE Grant | | | El Dorado | KS | 67042 | |
| Thatcher, Robert | | 1186 South Bolivar Rd | | | Bolivar | NY | 14715 | |
| Thayer Chevrolet-Toyota | | 1225 N. Main Street | | | Bowling Green | OH | 43402 | |
| Thayer, Ty J | | 651 E Maple Rd | | | Clare | MI | 48617 | |
| The Antenna Men | | 2080 Scout Road | | | Eaton Rapids | MI | 48827 | |
| The Arrimour Group | | 1965 Byberry Road | | | Huntingdon Valley | PA | 19006 | |
| The Craun-Liebing Company | | 11801 Clifton Blvd. | | | Cleveland | OH | 44107 | |
| The Gordon Lumber Company | | 1515 Croghan Street | | | Freemont | OH | 43420 | |
| The Hartford Group Benefits Division | | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| The Hillis Group, LLC | | 2100 Wood Avenue | | | Eason | PA | 18042 | |
| The Huntington National Bank | c/o Adam Freels | 519 Madison Avenue | | | Toledo | OH | 43604 | |
| The Macomb Group, Inc. | | 6600 E. 15 Mile Road | | | Sterling Heights | MI | 48312 | |
| The National Lime and Stone Company | | PO Box 120 | | | Findlay | OH | 45839-0120 | |
| The Parts Peddler-Chelsea | | 1414 South Main Street | | | Chelsea | MI | 48118 | |
| The Pennsylvania State University | | 111 Ag Analytical Srvcs Lab | | | University Park | PA | 16802 | |
| The Pre-Check Company | | 24500 Center Ridge Rd | | | Westlake | OH | 44145-5681 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Robbins Company | | 29100 Hall St. | | | Solon | OH | 44139 | |
| The Sherwin-Williams CO. | | 10405 Miller Rd | | | Perrysburg | OH | 43551-3392 | |
| The Sherwin-Williams Co. | | 395 Osage St. | | | Maumee | OH | 43537-1637 | |
| The W.I. Clark Company | | 30 Barnes Industrial Park Road | | | Wallingford | CT | 06492 | |
| The Warehouse Rentals and Supplies | | 1335 S Main Street | | | Greensburg | PA | 15601 | |
| The Water Guy | | 2 East Pointe Drive | | | Birdsboro | PA | 19508 | |
| The Williams Companies, Inc. | | 60 N Bacton Hill Road | | | Frazer | PA | 19355 | |
| Theel-Mark, Elizabeth S | | 20290 E 600 Rd | | | Pleasanton | KS | 66075 | |
| Theiss, Hunter A | | 1509 Farmhouse Lane | | | Middletown | PA | 17057 | |
| Thibeault, Thomas D | | 5035 Millington Rd. | | | Millington | MI | 48746 | |
| Thibodeaux, Kolton R | | 14895 Fm 2022 | | | Grapeland | TX | 75844 | |
| THIBODEAUX, TERRY J | | 2370 HWY 308 | | | THIBODEAUX | LA | 70301 | |
| Thieman, Alec | | 4181 Co Rd 2 | | | Swanton | OH | 43558 | |
| Thieme, Lyle | | 3810 Wrightsville Ave | | | Wilmington | NC | 28403 | |
| Thoburn, Joseph F | | 68951 Pine Terrace Road | | | Bridgeport | OH | 43912 | |
| Thomas, Allen R | | 19626 State Route 3 | | | Rush | KY | 41168 | |
| Thomas, Anthony R | | 106 E. Monroe St | | | Paden City | WV | 26159 | |
| Thomas, Austin | | 31055 Rt 35 N | | | McAlisterville | PA | 17049 | |
| Thomas, Beth A | | 371 Deer Run Rd | | | Mcalisterville | PA | 17049 | |
| Thomas, Bradley S | | 802 Raymond St. | | | Bay City | MI | 48706 | |
| Thomas, Brian J | | 258 Spaugy Hollow Road | | | Connellsville | PA | 15425 | |
| Thomas, Chase A | | 517 Pallmetto Bluff Rd | | | Palatka | FL | 32177 | |
| Thomas, Daniel L | | 619 Vine St. | | | Stockdale | PA | 15483 | |
| Thomas, Deborah L | | 954 McPherson Dr | | | Madisonville | KY | 42431 | |
| Thomas, Devante | | 428 Meadow Drive | | | Homer | LA | 71040 | |
| Thomas, Dylan E | | 80 Sawtooth Drive | | | Edgemont | AR | 72044 | |
| Thomas, Edwin J | | 618 N Martin St Apt #3 | | | Warren | AR | 71671 | |
| Thomas, Erik | | 263 W Walnut St | | | Marietta | PA | 17547 | |
| Thomas, Harry | | 16 Carolyn St | | | Harrisburg | PA | 17112 | |
| Thomas, III, William S | | 7914 County Road 15 | | | Rayland | OH | 43943 | |
| Thomas, Jacob G | | 134 CR 311 | | | ENTERPRISE | MS | 39330 | |
| Thomas, Jacob T | | 121 South Main St | | | Magnolia | OH | 44643 | |
| Thomas, James R | | 517 Palmetto Bluff Dr | | | Palatka | FL | 32177 | |
| Thomas, James S | | 2070 Laurel Cave | | | Ball Ground | GA | 30107 | |
| Thomas, Kelvin G | | 417 Church Road | | | Pleasant Grove | AR | 72567 | |
| Thomas, Kyle | | 1 Morningside Drive | | | York | PA | 17402 | |
| Thomas, Lori A | | 3110 Ireta Street | | | Harrison | MI | 48625 | |
| Thomas, Mathew R | | 182 Adamson Rd | | | Marianna | PA | 15345 | |
| Thomas, Matthew D | | 3110 Ireta Street | | | Harrison | MI | 48625 | |
| Thomas, Michael F | | 3222 Rucker Street | | | Paducah | KY | 42001 | |
| Thomas, Noah | | 95-455 kuahelani ave #10896789 | | | Mililani | HI | 96789 | |
| Thomas, Rodney C | | 7914 County Road 15 | | | Rayland | OH | 43943 | |
| Thomas, Stephen B | | 308 E Dewart Street | | | Shamokin | PA | 17872 | |
| Thomas, Terri E | | PO Box 377 | | | Selma | OR | 97538 | |
| Thomason, Cody R | | PO Box 4541 | | | Palestine | TX | 75803 | |
| Thomason, Derek R | | 468 JACKSON 2 | | | BRADFORD | AR | 72020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomasson, Angela | | 70 Blythe St | | | Savannah | TN | 38372 | |
| Thomasson, Gary W | | 2920 County Road 14 | | | Woodville | OH | 43469 | |
| Thomasson, Paul J | | 70 Blythe Street | | | Savannah | TN | 38372 | |
| Thomasulo, Nicholas A | | One Little Lane | | | Cheektawaga | NY | 14227 | |
| Thompkins, Anthony L | | 39 S Arnold Street | | | Kingsland | GA | 31548 | |
| Thompson Logging & Trucking, Inc. | | PO Box 264 | | | North Bend | PA | 17764 | |
| Thompson, April D | | 16946 Milberry Road | | | Coalgate | OK | 74538 | |
| Thompson, Caleb B | | 23 Thompson Lane | | | Archibald | LA | 71218 | |
| Thompson, Charles E | | 513 Gary Street | | | Bernice | LA | 71222 | |
| Thompson, Charles M | | 73350 Cresent Rd | | | St. Clairsville | OH | 43950 | |
| THOMPSON, CODY | | 1001 TIMBERLANE | | | GLENWOOD | IA | 51534 | |
| Thompson, Dawn M | | 271 Hwy 7 N | | | Powhatan Point | OH | 43942 | |
| THOMPSON, DESTREY D | | 280 BUCKLAND RD | | | WINDRIDGE | PA | 15380 | |
| Thompson, Eli W | | 375 Ranchitos Rd. | | | Bosque Farms | NM | 87068 | |
| Thompson, Greg H | | 20690 Hwy 18 | | | Utica | MS | 39175 | |
| Thompson, Haskell | | 479 Sheldon Rd | | | Susquehanna | PA | 18847 | |
| Thompson, Jacob | | 68 W Chestnut St | | | Dallastown | PA | 17313 | |
| Thompson, Jerry | | 587 Birch Hill Road | | | Youngstown | OH | 44509 | |
| Thompson, Johnny D | | 15759 N Bryant Rd | | | Tahlequah | OK | 74464 | |
| Thompson, Kaleb P | | 21421 Mark Rossiter Rd | | | Caldwell | OH | 43724 | |
| Thompson, Kevin F | | 1723 Conn Rd | | | Confluence | PA | 15424 | |
| Thompson, Larry W | | 15254 W Wagon Trail Rd | | | Park Hill | OK | 74451 | |
| Thompson, Lori A | | 1638 Brush Run Road | | | Washington | PA | 15301 | |
| Thompson, Lyle R | | 46456 189th Avenue | | | Clearbrook | MN | 56634 | |
| Thompson, Michael J | | 24140 S 200 Rd. | | | Henryetta | OK | 74437 | |
| Thompson, Philip J | | 31301 Basswood Rd | | | Deer River | MN | 56636 | |
| Thompson, Reese G | | 197 Beechwood Blvd | | | Wintersville | OH | 43953 | |
| Thompson, Robert | | 58604 Lower Sandy Ridge Road | | | Barnesville | OH | 43713 | |
| Thompson, Tanner D | | 7948 CR 3618 Loop | | | Ada | OK | 74820 | |
| Thompson, Travis D | | PO Box 1072 | | | Winnsboro | LA | 71295 | |
| Thompson, Tristan N | | 620 Rome Kelly Road | | | Brownsville | KY | 42210 | |
| Thompson, Vincent | | 4534 Briggs Rd | | | Otter Lake | MI | 48464 | |
| Thoms, William J | | 1180 Stone Church Road | | | Wheeling | WV | 26003 | |
| Thomson Equipment Co. | | PO Box 13500 | | | Portland | OR | 97213 | |
| Thorn, Donald W | | 26184 Turnbridge Drive | | | Perrysburg | OH | 43551 | |
| Thorn, Matthew W | | 26488 Oak Meadow Drive W | | | Perrysburg | OH | 43551 | |
| Thornberry, Barry L | | 128 West Cretcher Lane | | | Grayson | KY | 41143 | |
| Thornton Chrysler Dodge Jeep Ram | | 2980 Cape Horn Rd | | | Red Lion | PA | 17356 | |
| Thornton, Justin A | | 2600 County Line Road | | | Hopewell | OH | 43746 | |
| Thornton, Michael J | | 8805 Barton Creek Drive | | | Rowlett | TX | 75089 | |
| Thornton, Timothy B | | 1150 East Laurel Ave | | | Eunice | LA | 70535 | |
| Thorp, Ryan | | 101 3rd st | | | sherrard | IL | 61281 | |
| THORPE, MICHAEL | | 461 LEISENRING-VANDERBILT RD | | | VANDERBILT | PA | 15486 | |
| Thorson, Scott E | | 7256 Borman Road | | | New Tripoli | PA | 18066 | |
| Thorssen, Patrick | | 30314 385th Ave SE | | | Gally | MN | 56646 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 211 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thorton JR, Rush L | | 133 George Street | | | Minden | LA | 71055 | |
| Thrasher, Misty W | | 161 McCulley Hill Lap | | | West Blocton | AL | 35184 | |
| Thread Marketing Group | | 4635 West Alexis Road | | | Toledo | OH | 43623 | |
| Thurber, Tony N | | 3668 Derbyshire Drive | | | Brunswick | OH | 44212 | |
| Thurston, Larry D | | 3648 N Jefferson Rd. | | | Midland | MI | 48642 | |
| Thurston, Timothy M | | 7165 Hall St. | | | Holland | OH | 43528 | |
| Thwaites, Edmond T | | 3307 Upper King Road | | | Dover | DE | 19904 | |
| Thwaites, Edmund | | 3307 upper king rd | | | dover | DE | 19904 | |
| Thwaites, Thomas | | 3307 Upper King Rd | | | Dover | DE | 19904 | |
| Tibbs, Charles D | | 1637 3rd St | | | Arcadia | LA | 71001 | |
| Ticarich-Bacon, Landan M | | 124 W. Main St | | | St. Clairsville | OH | 43950 | |
| Tidwell Welding | | PO Box 100 | | | Champion | PA | 15622 | |
| Tidwell, Christopher T | | 5189 Wintergreen Rd | | | Bascom | FL | 32423 | |
| Tidwell, Richard L | | 3212 S. 620 E. | | | Rockville | IN | 47872 | |
| Tidwell, Taylor C | | 114 W. Guion St. | | | Marshall | IN | 47859 | |
| Tieman, Michelle R | | 17871 142nd Avenue NE | | | Thief River Falls | MN | 56701 | |
| Tierney, Adam T | | 3240 Woodland Ave | | | Niagara Falls | NY | 14304 | |
| Tigert, Kyle W | | 301 S 42nd Street | | | Duncan | OK | 73533 | |
| Tihanyi, John T | | 822 3rd Ave N. | | | Seattle | WA | 98109 | |
| Tijerina, Kenny | | 2843 Austin Little Mtn. Road. | | | Roaring River | NC | 28669 | |
| Tim Brown Enterprises LLC | | 918 Mount Wilson Rd | | | Lebanon | PA | 17042 | |
| Timberlake, Timothy J | | 64891 Brick Run Rd | | | Bellaire | OH | 43906 | |
| Timber-Mat Express | | 6390 Morton Road | | | Greenbrier | TN | 37073 | |
| Time Warner Cable | | PO Box 0916 | | | Carol Stream | IL | 60132-0916 | |
| Timko, William A | | 4817 State Route 151 | | | Mingo Junction | OH | 43938 | |
| Timothy J Shafer | | 1710 Kiowa Court | | | Defiance | OH | 43512 | |
| Timothy R Baker | | 1959 Ridge Rd | | | Elizabethtown | PA | 17022 | |
| Timothy S. Tillman | | 6919 Kinsman Dr | | | Sylvania | OH | 43560 | |
| Tinari, Anthony A | | 725 Locust Rd | | | Warminster | PA | 18974 | |
| Tinsley, Everette | | 601 Hedge St 173 | | | Bronson | KS | 66716 | |
| Tinsley, Jesse J | | 139 Oak Forest Rd | | | Brave | PA | 15316 | |
| Tinsley, Kevin E | | 922 Edward Dr | | | Pittsburgh | PA | 15227 | |
| Tioga Environmental Consulting, LLC | | 2525 Green Tech Drive, STE D | | | State College | PA | 16803 | |
| Tioga Ranch Trucking LLC | | 1552 Mann Hill Road | | | Tioga | PA | 16946 | |
| Tipton, Chase M | | 3016 Mitford Court | | | Richmond | KY | 40475 | |
| Tired Iron Excavating, LLC | | 1780 Gish Rd | | | Manheim | PA | 17545 | |
| TireMan Auto Service Cntr | | 1549 Campbell Street | | | Toledo | OH | 43607 | |
| TISSUE, KAYLEE | | 125 PONY LANE | | | MT PLEASANT | PA | 15666 | |
| Titan Equipment, Michigan Rental | | 7515 E 30th Street | | | Indianapolis | IN | 46219 | |
| Tloczynski, John | | 350 W 4th Street | | | Mt. Carmel | PA | 17851 | |
| TMT Powell Enterprises Inc | | 71 Fairway Dr | | | Jonestown | PA | 17038 | |
| TNT Concrete Pumping | | PO Box 265 | | | Swartz Creek | MI | 48473 | |
| Tobin, Gregory D | | 349 Lamp Post Lane | | | Hershey | PA | 17033 | |
| Tocyloski, Robert | | 762 Spruce St | | | Kulpmont | PA | 17834 | |
| Todd Greenstone Custom Farming, Inc. | | 1820 Eagles Ridge Court | | | Brookeville | MD | 20833 | |
| Toering, Victor L | | 5135 E 108Th St | | | Tulsa | OK | 74137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toland, Douglas W | | 73 Beham Ridge Road | | | W Alexander | PA | 15376 | |
| Tolbert, Leo V | | 5078 Davison Rd. | | | Lapeer | MI | 48446 | |
| Toledo Bar Association | | 311 N. Superior St. | | | Toledo | OH | 43604 | |
| Toledo Chapter American Payroll Assoc., ATTN: Ginnette Clark | | One Michael Owens Way, Plaza 3 | | | Perrysburg | OH | 43551 | |
| Toledo Edison | First Energy, Economic Development | 76 South Main Street | | | Akron | OH | 44308 | |
| Toledo Edison | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Toledo Elevator & Machine | | 1402 Jackson Street | | | Toledo | OH | 43604 | |
| Toledo Fence & Supply Co. | | 2525 Hill Avenue | | | Toledo | OH | 43607 | |
| Toledo Mud Hens Baseball, Fifth Third Field | | 406 Washington St. | | | Toledo | OH | 43604 | |
| Toledo Painters Supply | | 25195 Brest Road | | | Taylor | MI | 48180 | |
| Toledo Soto, Vicente | | 208 Ray Harvey Rd | | | Seminary | MS | 39479 | |
| Toledo Spring Service, Inc. | | 5015 Enterprise Blvd. | | | Toledo | OH | 43612 | |
| Tom Kauffman | | 21 Keystone Drive | | | Lebanon | PA | 17042 | |
| Tomb, Christopher R | | 1056 Locust Street | | | Sabinsville | PA | 16943 | |
| Tomb, Shawn M | | 76 Purple Brook Road | | | Wetfield | PA | 16950 | |
| Tomlin Equipment Co | | 242 Poplar St | | | Toledo | OH | 43605 | |
| Tomlinson, Michael L | | 226 Baltic Rd | | | Ligonier | PA | 15658 | |
| Tompkins Industries, Inc. | | 75 Remittance Dr, Ste #6210 | | | Chicago | IL | 60675-6210 | |
| Tom's Equipment, Inc. | | 1176 Burgettstown Road | | | Hickory | PA | 15340 | |
| Toney, Brett M | | 2210 General Howe Rd | | | Ringleword | NC | 28456 | |
| Toomey, Philip E | | 39786 Monroe Rd. 670 | | | Perry | MO | 63462 | |
| Toon, David A | | PO Box 141 | | | Watson | OK | 74963 | |
| Top Notch Cleaning, LLC | | 887 National Road | | | Bridgeport | OH | 43912 | |
| Top- USA Corp | | 1794 Illinois Ave | | | Perris | CA | 92571 | |
| Topper, Jeff M | | 107 S Terrill Dr | | | Stillwater | OK | 74075 | |
| Toribio, Hector A | | 20 Dow St | | | Salem | MA | 01970 | |
| Torres Lopez, Andi | | 301W Louden Street | | | Philadelphia | PA | 19120 | |
| Torres Vazquez, Josefat | | 3218 Maple Grove Drive | | | Dalton | GA | 30721 | |
| Torres, Alberto | | 204 Providence | | | Lufkin | TX | 75901 | |
| Torres, Jennifer M | | 42600 National Rd #18 | | | Belmont | OH | 43718 | |
| Torres, Joe Paul R | | 42600 National Road Lot 118 | | | Belmont | OH | 43718 | |
| Torres, Jose A | | 674 Sorghum Ridge Road | | | Wheeling | WV | 26003 | |
| Torres, Juan R | | PO Box 1321 | | | Pearson | GA | 31642 | |
| Torres, Tommy W | | 621 4th Street | | | Synder | OK | 73566 | |
| Totem Mats | | PO Box 5911 | | | Beaverton | OR | 97006 | |
| Toth, Carrie A | | 26933 Eckel Road | | | Perrysburg | OH | 43551 | |
| TOTH, LESLIE | | 136 TAYLOR RUN RD | | | MONONGAHELA | PA | 15063 | |
| Totman, Brandon | | 7096 Buttermilk Hill Rd NW | | | McConnelsville | OH | 43756 | |
| Totterdale, Tyler J | | 47058 Almar Circle | | | St Clairsville | OH | 43950 | |
| Touville, James W | | 488 Zane Grey Rd | | | Norwich | OH | 43767 | |
| Towers Watson Delaware Inc | | 901 North Glebe Road | | | Arlington | VA | 22203 | |
| Towler, Toby K | | 827 Jose Chapel Rs | | | Monticello | AR | 71655 | |
| Townes, John | | 820 Roche De Bouef Ct | | | Waterville | OH | 43566 | |
| Townsend, Carl J | | 60 Fenton Place | | | Clarksburg | WV | 26301 | |
| Townsend, Carl J | | 224 1/2 Fowler Ave | | | Clarksbury | WV | 26301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Townsend, Dakota A | | 110 E. Center St | | | Madison | SD | 57042 | |
| Townsend, Gary L | | 111 Inlet Dr. | | | Prudenville | MI | 48651 | |
| Townsend, Gary L | | 110 E Center St | | | Madison | SD | 57042 | |
| Townsend, Larry L | | 3370 Maynard Rd. | | | Coleman | MI | 48618 | |
| Townsend, Larry L | | 157 Brooks Street | | | lake | MS | 39092 | |
| Townsend, Traci L | | 110 E. Center St. | | | Madison | SD | 57042 | |
| Toy, Harold M | | PO Box 419 | | | Elderton | PA | 15736 | |
| TR Services | | PO Box 339 | | | Farmerville | LA | 71241 | |
| TRA, Inc.- IndustrySafe | | 1608 Walnut Street, Suite 1602 | | | Philadelphia | PA | 19103 | |
| Trabold, Thomas M | | 2803 McKelvey Road | | | Pittsburgh | PA | 15221 | |
| Tracey, Keith M | | 1884 M 72 E | | | Kalkaska | MI | 49646 | |
| Tract Resources, LLC | | 1125 N. Military Ave | | | Green Bay | WI | 54303 | |
| Trail King Industries, Inc. | | 300 East Norway | | | Mitchell | SD | 57301 | |
| Train Media Group, LLC | | 3334 W Main Stree, PMB 353 | | | Norman | OK | 73072 | |
| Trammell, Justin S | | 121 Ford Dr | | | Cabot | AR | 72023 | |
| Tranovich, James L | | 56 Heiskell Ave | | | Wheeling | WV | 26059 | |
| Trans Energy Pipeline Services, LLC | | 2275 Loganville Hwy | | | Grayson | GA | 30017 | |
| Transcontinental Gas Pipeline Company, LLC | c/o Mark Hartmann | 2800 Post Oak Boulevard | P.O Box 1396 | | Houston | TX | 77251 | |
| Trans-Fleet Concrete, Inc. | | PO Box 26483 | | | Collegeville | PA | 19426 | |
| Traub, William M | | 2902 Uler Road | | | Newton | WV | 25266 | |
| Trautman, James D | | 263 Hooker Rd | | | Columbus | NC | 28722 | |
| Traveler Casualty and Surety | | One Tower Square | | | Hartford | CT | 2110 | |
| Travis, Christopher S | | 4491 Buchhannon Pike | | | Coalton | WV | 26257 | |
| Travis, David E | | 14900 North Pennsylvania Ave | | | Oklahoma City | OK | 73134 | |
| Travis, Scott R | | 505 N. Main St. | | | Burlington | NC | 27217 | |
| Traylor, Danniel J | | 12428 Corte Lane | | | Covington | LA | 70435 | |
| Trboyevich, Christopher S | | 17894 Wendigo Road | | | Grand Rapids | MN | 55744 | |
| Treasurer Of State, OH Dept. of Transportation | | 1980 W. Broad, Mail Stop 5140 | | | Columbus | OH | 43223 | |
| Treasurer of Virginia, State Corporation Commission | | PO Box 7613 | | | Merrifield | VA | 22116-7613 | |
| Treasurer, State of Ohio, Ohio Dept. of Taxation, IFTA | | PO Box 1799 | | | Columbus | OH | 43216-1799 | |
| Treasurer, State of Ohio, Ohio State Highway Patrol | | 10391 Airport Hwy | | | Swanton | OH | 43558 | |
| Treece, Joel D | | 5500 Plum Creek Blvd | | | Roaring Spring | PA | 16673 | |
| Treese, Matthew J | | 502 West Ave. | | | Mount Carmel | PA | 17851 | |
| Trego, Robert A | | 1775 Tower Rd. | | | Mifflinburg | PA | 17844 | |
| Trehern, Samuel C | | 3460 Attala Road 2230 | | | Ethel | MS | 39067 | |
| Trehern, Wesley D | | 12141 Hwy 9 | | | Eupora | MS | 39744 | |
| Trejo Zea, Fredy R | | PO Box 875 | | | Hanceville | AL | 35077 | |
| Trejo Zea, Hugo S | | 917 Country Rd 771 | | | Cullman | AL | 35055 | |
| Trejo, Maximino | | 6071 Old Homeland Rd | | | Bartow | FL | 33830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trejo, Rufino L | | 11549 South Fork PLace Lot 73 | | | Duncanville | AL | 35456 | |
| Trejo, Victor | | 2143 Hwy 17 S | | | Bartow | FL | 33830 | |
| Tremain, Kevin M | | 1475 Woodlake Ln. | | | Grand Blanc | MI | 48439 | |
| Trench Shoring Services | | 4745 Bakers  Ferry Road SW | | | Atlanta | GA | 30336 | |
| TrenchTech, Inc. | | PO Box 3039 | | | Maple Glen | PA | 19002 | |
| Trenton Corporation | | 7700 Jackson Rd. | | | Ann Arbor | MI | 48103 | |
| Tressler, Hunter A | | 132 East Arch Street | | | Mill Hall | PA | 17751 | |
| Tressler, Joseph P | | 130 Cole Street | | | Bellefonte | PA | 16823 | |
| Tressler, Zachary W | | 427 Hampton Road | | | Mill Run | PA | 15464 | |
| Tretinik, Michael D | | 919 Old National Pike | | | Brownsville | PA | 15417 | |
| Trevino, Saul | | 9099 Henry rd ford | | | myers | FL | 33967 | |
| Triad Technologies, LLC | | 985 Falls Creek Drive | | | Vandalia | OH | 45377 | |
| Triangle Communications, Inc. | | 940 W. Main Street | | | New Holland | PA | 17557-9391 | |
| Tribett, Brandon R | | 112 Appletree Lane | | | Millwood | WV | 25262 | |
| Tribett, Brent E | | 76 Bekwith Flats | | | Ravenswood | WV | 26164 | |
| Tri-Boro Construction Supplies, Inc. | | 465 Locust Street | | | Dallastown | PA | 17313 | |
| Tri-Boro Materials, LLC | | PO Box 98 | | | Dallastown | PA | 17313 | |
| Trichell, Milton T | | PO Box 280 | | | Calhoun | LA | 71225 | |
| Tricor Industrial,  Inc. | | 3225 W. Old Lincoln Way | | | Wooster | OH | 44691 | |
| Tri-County Fuels Inc | | 438 East Main Street | | | Metamora | OH | 43540 | |
| Tri-County International Trucks, Inc. | | 5701 Wyoming | | | Dearborn | MI | 48126 | |
| Trifonoff, Jared | | 143 Main St | | | Powhatan Point | OH | 43942 | |
| Trigg, Abigail M | | 628 47th St | | | Bellaire | OH | 43906 | |
| Trigg, Marshal | | 554 Bethal Church Rd | | | Seminury | MS | 39479 | |
| Trimac Transportation Services Inc. C/O C25066C/U | | PO Box 2532, ST M | | | Calgary | AB | T2P 5P9 | Canada |
| Trimble Inc. | | 935 Stewart Drive | | | Sunnyvale | CA | 94085 | |
| Trimm, Elbert L | | 374 Highway 285 | | | Damascus | AR | 72039 | |
| Trinco Trinity Tool Company | | PO Box 98 | | | Fraser | MI | 48026-0098 | |
| Trinidad Sanchez, Uriel | | 254 Oak Grove Rd | | | Elkin | NC | 28621 | |
| Trinidad, Freddy | | 742 Linnie Ave | | | Morristown | TN | 37813 | |
| Trinity Logistics, Inc. | | 50 Fallon Ave | | | Seaford | DE | 19973 | |
| Trinsey, Nathaniel M | | 112 Airport Road | | | Coatesville | PA | 19320 | |
| Tri-Son Concrete | | PO Box 192 | | | White Cottage | OH | 43791-0192 | |
| Tri-State Fire Extinguisher Company | | 122 South 7th Street | | | Steubenville | OH | 43952 | |
| Triton Environmental | | 5433 Newport Street | | | Commerce City | CO | 80022 | |
| Troman, Charles J | | 114 Main Street | | | Parryville | PA | 18244 | |
| Trottier, Nathan M | | 232 13th St | | | New Florence | PA | 15944 | |
| Troutman Sanders LLP | | 600 Peachtree Street, NE Suite 5200 | | | Atlanta | GA | 30308 | |
| Troutman, Michael A | | 207 Melrose Street | | | Marion Heights | PA | 17832 | |
| Troutman, Roy J | | 47 S Diamond St | | | Shamokin | PA | 17872 | |
| Troutman, Roy J | | 1401 W Independence Street | | | Coal Township | PA | 17866 | |
| Troutt, Brian C | | 66118 Old 79 | | | New London | MO | 63459 | |
| Trowell, Elliot L | | 113 Seventh Street | | | Braddock | PA | 15104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truck N Stuff Accessories Center | | 1180 Jefferson Ave | | | Washington | PA | 15301 | |
| TruckPro, LLC | | 1900 Charles Bryan Road, Ste 100 | | | Cordova | TN | 30353-8789 | |
| True, Jimmy L | | 1911 S Pittsburgh Street | | | Connellsville | PA | 15425 | |
| Trugreen | | 12401 Eckel Rd | | | Perrysburg | OH | 43551 | |
| Trujillo, Quentin | | 1013 East Mesa Ave | | | Gallup | NM | 87301 | |
| Trujillo, Trevor N | | 73 Decker Road | | | Sheridon | WY | 82801 | |
| Truman, Drew E | | 2890 Uler Rd | | | Newton | WV | 25266 | |
| Truman, Ethan C | | 104 Jarvis St | | | Spencer | WV | 25276 | |
| Truman, Robert A | | 757 Smith Road | | | Newton | WV | 25266 | |
| Trumble, Kyle J | | 1501 Co Rte 30 | | | Altmar | NY | 13302 | |
| Trump Industrial Properties, LLC | | 1354 East Broadway | | | Toledo | OH | 43605 | |
| Tryon, Travis C | | 423 E. Victory Way | | | Newberry | MI | 49868-8196 | |
| TS Electric | | 135 E Main St | | | Richmond | OH | 43944 | |
| TT Technologies, Inc | | 2020 E New York St | | | Aurora | IL | 60502 | |
| TTL Associates inc. | | 1915 N. 12th Street | | | Toledo | OH | 43604-5305 | |
| Tubaugh, Chad A | | 116 Sunny Lane | | | Wheeling | WV | 26003 | |
| Tubaugh, John D | | 162 Sunny Lane | | | Wheeling | WV | 26003 | |
| Tubaugh, Zachary T | | 116 Sunny Lane | | | Wheeling | WV | 26003 | |
| Tubbs, Andrew | | 270 Lay Lake Lane | | | Sylacauga | AL | 35151 | |
| Tubby, Steven W | | 613 Ivy Ln | | | Martins Ferry | OH | 43935 | |
| Tucker, Bradley J | | 702 S. Pettit Ave | | | Hominy | OK | 74035 | |
| Tucker, Colby D | | RR 3 Box 3592 | | | Checotah | OK | 74426 | |
| Tucker, Dallas T | | 21396 NE Sr 65 | | | Hosford | FL | 32334 | |
| Tucker, Marcus R | | 441 Foster Chapel Road | | | Searcy | AR | 72143 | |
| Tucker, Paul B | | 8187 South 3200 West | | | West Jordan | UT | 84088 | |
| Tucker, Shawn C | | PO Box 691 | | | Broken Bow | OK | 74728 | |
| Tucker, Todd A | | 55555 Boston Road | | | Barnesville | OH | 43713 | |
| Tudor, Carmen D | | 701 South Park Street | | | El Dorado Springs | MO | 64744 | |
| Tuell, Byron | | 14 E Market St 7 | | | Marietta | PA | 17547 | |
| Tuggle, Carroll | | 10607 Park View Circle | | | El Paso | TX | 79935 | |
| Tuite, Justin T | | 18 Leyda Ave | | | Charleroi | PA | 15022 | |
| Tullis, Phillip L | | 5070 Canfield Road | | | Canfield | OH | 44406 | |
| Tullos, Joel T | | 215 Revere Rd. | | | West Monroe | LA | 71292 | |
| Tullos, Tyler C | | 215 Revere Rd. | | | West Monroe | LA | 71291 | |
| Turbessi, Timothy A | | 1810 Michigan Ave | | | South beach Miami | FL | 33139 | |
| Turek, John P | | 110 Rockridge Rd | | | Connellsville | PA | 15425 | |
| Turfgrass Enterprises, Inc. (Green Valley Seed) | | PO Box 185 | | | Canfield | OH | 44406 | |
| Turley, Gary F | | 125 Tanglewood Drive | | | Valencia | PA | 16059 | |
| Turner, David P | | 7315 FM 2022 | | | Grapeland | TX | 75844 | |
| Turner, Dustin | | 10307 S. Colhoun HWY | | | Millstone | WV | 25261 | |
| Turner, Jamielle D | | 890 Buckner St | | | Homer | LA | 71040 | |
| Turner, Jean M | | 905 W. Orange St. | | | Greenville | MI | 48838 | |
| Turner, Jeffrey W | | 13167 County Road F | | | Perryton | TX | 79070 | |
| Turner, Onan D | | 814 N Stephanie Avenue | | | Odessa | TX | 79763 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 216 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Travis C | | 112 Shipe Run Rd | | | Washington | PA | 15301 | |
| Turner, William | | 166 Saint Annes Church Road | | | Townsend | DE | 19734 | |
| Turner, William R | | 457 B Midway Dr | | | Ocala | FL | 34472 | |
| Turney, Michael R | | 28756 Locust Rd | | | Quaker | OH | 43773 | |
| Turney, Michael R | | 28756 Locust Road | | | Quaker City | OH | 43773 | |
| Tustin, Jeffery N | | 8697 Hornet Hwy | | | Littleton | WV | 26581 | |
| Tustin, Michael B | | 1715 Rock Lick Rd | | | Cameron | WV | 26033 | |
| Tuttle, Lucas J | | 11555 Elms Rd | | | Birch Run | MI | 48415 | |
| Tuttle, Matthew L | | PO Box 249 | | | Brownville | ME | 04414 | |
| Tweedie, Joseph M | | 406 N. Erie Street | | | Wheeling | WV | 26003 | |
| Twitty, Deion J | | 2870 Coxe Rd. | | | Tryon | NC | 28782 | |
| Two Stars Sports & Apparel | | 322 Bunker Lane | | | Monroe | LA | 71203 | |
| Twoey, Matthew E | | 1964 Logan Rd | | | Osceola Mills | PA | 16666 | |
| Twoey, Scott R | | 313 Taylor Street | | | Philipsburg | PA | 16866 | |
| TX Child Support SDU | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Tyer, David A | | 7104 Britens Way | | | Brandywine | MD | 20613 | |
| Tyler, Jammar | | 2 East Factory St | | | Mechanicsburg | PA | 17055 | |
| Tyler, Matthew J | | 852 Jeffrey Lane | | | Langhorne | PA | 19047 | |
| Tyler, Nellie A | | 883 Clifton Rd. | | | Clifton | LA | 71447 | |
| Tyler, Richard A | | PO Box 11241 | | | Elkins Park | PA | 19027 | |
| Tynan, Gerard | | 66 Seal Rock Dr | | | San Francisco | CA | 94121 | |
| Tyrpin, John H | | 341 Swopes Valley Road | | | Pine Grove | PA | 17963 | |
| Tyson, Charles P | | 470 Richardson Road | | | Farmerville | LA | 71241 | |
| Tyson, Curvin | | 277 Kralltown Road | | | Dillsburg | PA | 17019 | |
| Tyson, Duane L | | 335 Roxberry Rd. | | | York Haven | PA | 17370 | |
| Tyson, John D | | 116 Mullican Cove | | | Florence | MS | 39073 | |
| Tyson, Nicholas J | | 299 Miracle Lane | | | Tazewell | VA | 24651 | |
| U. S. Shoring & Equipment Co. | | 11070 S. Pipeline Rd | | | Euless | TX | 76040 | |
| U.S Bank National Association | | 1310 Madrid St  Suite 100 | | | Marshall | MN | 56258 | |
| U.S. Bagging, LLC | | 7574 State Route 36 SW | | | Gnadenhutten | OH | 44629 | |
| U.S. Valve Services & Training, Inc. | | 11875 West Little York Rd., Suite 502 | | | Houston | TX | 77041 | |
| UA Local 798 | | PO Box  470798 | | | Tulsa | OK | 74147-0798 | |
| UCO Equipment, LLC. | | 4045 Highway 5 | | | Cabot | AR | 72023 | |
| UELAND JR, ROBERT | | PO BOX 811 | | | SALOME | AZ | 85348 | |
| Ufkes, Jeremy P | | 1425 N. County Road 2350 | | | Carthage | IL | 62321 | |
| UGI Utilities, Inc. | | PO Box 15523 | | | Wilmington | DE | 19886-5523 | |
| UGI Utilities, Inc. | | 2525 North 12th Street, Suite 360 | | | Reading | PA | 19605 | |
| Uhler, Jeffrey D | | 370 True Blue Road | | | Bangor | PA | 18013 | |
| Uline | | 10575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ulmer, Terry | | 1873 South Delaware Drive | | | Mount Bethel | PA | 18343 | |
| Ulrich, Edward | | 3229 Elimsport Rd | | | Montgomery | PA | 17752 | |
| Ulrich, James F | | 161 Sonny Dr | | | Searcy | AR | 72143 | |
| Ultra Petroleum, LLC | | PO Box 429 | | | Richlands | VA | 24641 | |
| Umphery, Gary J | | RT 1 BOX 562 | | | POPLAR BLUFF | MO | 63902 | |
| Umphrey, Jon D | | 10849 Arnold Lake Rd. | | | Gladwin | MI | 48624 | |
| Unconventional Solutions, Inc. | | 28056 Oakland Oaks Ct | | | Wixom | MI | 48393 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Underhill, Aria E | | 675 Post Oak Crossing Road | | | Searcy | AR | 72143 | |
| Underwood, Travis L | | 21271 Parkview Road | | | Tustin | MI | 49688 | |
| Unex Corp dba Hytorc | | 333 Rt. 17 North | | | Mahwah | NJ | 07430 | |
| Ungard, Christopher A | | 430 Shadle Rd | | | Jersey Shore | PA | 17740 | |
| Ungurean, John J | | 159 Patterson Drive | | | New Salem | PA | 15468 | |
| UniFirst Corporation | | 68 Jonspin Road | | | Wilmington | MA | 01887 | |
| United Electric of Wheeling, Inc | | PO Box 6897 | | | Wheeling | WV | 26003 | |
| United Piping Inc. | | 4510 Airport Road | | | Duluth | MN | 55811 | |
| United Rentals North America | | 100 First Samford Place, STE 700 | | | Stamford | CT | 06902 | |
| United States Treasury | | Internal Revenue Service | | | Cincinnait | OH | 45999-0390 | |
| United States Treasury | | Internal Revenue Service | | | Kansas City | MO | 64999 | |
| United States Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999-0039 | |
| Universal Pioneers | | PO Box 1179 | | | Westerville | OH | 43086 | |
| Universal Ready Mix & Supply | | 400 Dawson Scottdale Road | | | Dawson | PA | 15428 | |
| Universal Truckload, Inc | | 12755 E. Nine Mile Road | | | Warren | MI | 48089 | |
| University of Chicago Executive Education | | 450 North Cityfront Plaza Drive, Suite 514 | | | Chicago | IL | 60611-4316 | |
| Updegrave, Cody T | | 80 Porter Road | | | Tower City | PA | 17980 | |
| Updike, Ryan M | | 74947 Russ Rd. | | | Richmond | MI | 48062 | |
| Updyke, Dustin R | | 2382 Fulmer Valley Road | | | Wellsville | NY | 14895 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Freight | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Urbanowicz Jr, David L | | 11045 Sylvania Ave | | | Berkey | OH | 43504 | |
| Urdiales Vega, Juan A | | 8315 Littleport Dr | | | San Antonio | TX | 78239 | |
| Ursa Major Directional Crossing, LLC | | 102 Bartleson Deer Trail | | | Greentown | PA | 18426 | |
| US Crossings Unlimited, LLC | | PO Box 628328 | | | Orlando | FL | 32862-8328 | |
| US Ecology | | 17440 College Parkway, Suite 300 | | | Livonia | MI | 48152 | |
| US Postal Service | | 1205 Louisiana | | | Perrysburg | OH | 43551 | |
| Uselton, Bryan | | 1126 Saltcreek Road | | | Springtown | TX | 76082 | |
| Uselton, Janet L | | 892 Hannah Ave. | | | Traverse City | MI | 49686 | |
| Utica Safety Apparel | | 154 S. Main Street | | | Cadiz | OH | 43907 | |
| Utility 1 Source | | 7701 Independence Ave | | | Kansas City | MO | 64125 | |
| Utility Trailer Sales Southeast Texas Inc | | PO Box 24399 | | | Houston | TX | 77229 | |
| Utz, Brian | | 106 Royal Fern Rd | | | Wilmington | NC | 28412 | |
| Utzman, Logan S | | 360 McFarland Run Road | | | Core | WV | 26541 | |
| V J's Towing Service Inc | | PO Box 507 | | | Perrysburg | OH | 43552-0507 | |
| Vac2Go, LLC | | 2112 Button Ln | | | LaGrange | KY | 40031 | |
| Vaccaro, Mathew S | | 3173 N Elyria Road | | | Wooster | OH | 44691 | |
| Vacuworx Global, LLC | | 10105 E 55TH PLACE | | | Tulsa | OK | 74146 | |
| Vaglienty, Ivan A | | 1005 Long St | | | Conroe | TX | 77301 | |
| Vail, Casey T | | 1348 Route 519 | | | Eighty Four | PA | 15330 | |
| Vaillant, Jonathan D | | 15 Leach St | | | Salem | MA | 01970 | |
| Vaitohi, Ikani | | 806 wisconsin ave sw | | | huron | SD | 57350 | |
| Valdez Salgado, Lorenzo | | 12621 Eagle Ridge Dr | | | Zevulon | NC | 27597 | |
| Valdez, Aczael | | PO Box 7006 | | | Kennewick | WA | 99336 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 218 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valdez, Alisha | | 46 Morningside Drive | | | York | PA | 17402 | |
| Valdez, Arleni | | 6465 College Park Cir Apt 107 | | | Naples | FL | 34113 | |
| Valdez, Cody J | | 1125 E 4th Avenue | | | Kennewick | WA | 99336 | |
| Valdez, Rowdy R | | 15855 Good Ave | | | Fort Lupton | CO | 80621 | |
| Valencia, Saturnino | | 445 Evans Ln | | | Donegal | PA | 15628 | |
| Valentine, Bradley | | 33 Cr 304 | | | Florence | AL | 35634 | |
| Valentine, Kurtis L | | 115 Lesta Drive | | | Lexington | TN | 38351 | |
| Valentine, Lori L | | 217 Greendale Ave | | | Byesville | OH | 43723 | |
| Valentine, Shane K | | 230 Bench Ave | | | Washington | PA | 15301 | |
| Valentino, Vincent R | | 919 3rd Avenue | | | Elizabeth | PA | 15037 | |
| Valenzuela-Montes, Jesus B | | 888 W Shannon St | | | Chandler | AZ | 85224 | |
| Valley Directional Drilling, Inc. | | 21177 Resort Road | | | Shade Gap | PA | 17255 | |
| Valley Fence Company | | 501 G.C. & P Road | | | Wheeling | WV | 26003 | |
| Vallin, Francisco | | 13611 Correnti St | | | Arleta | CA | 91331 | |
| Van Dyne, Jeffrey W | | 4834 Eoff St | | | Benwood | WV | 26031 | |
| Van Horn Concrete | | 3770 Airport Road | | | Waterford | MI | 48329 | |
| Van Loon, David A | | 1028 Randall Ave | | | Rhinelander | WI | 54501 | |
| Van Mol, Kade A | | 156 Williamson Lane | | | Pioneer | LA | 71266 | |
| Van Nest, Eric L | | 4801 Monroe St | | | Shadyside | OH | 43947 | |
| Vanartsdalen, Dale R | | 6 Elmbrook II Rd. | | | Beaver Falls | PA | 15010 | |
| VANASCO, DAVID | | 12 EAST EDISON AVE | | | NEW CASTLE | PA | 16101 | |
| Vance, Gerald | | 9830 S. 30th Dr | | | Laveen | AZ | 85339 | |
| Vance, Jimmy L | | 1051 Payton Rd | | | Oakwood | VA | 24631 | |
| VANCE, JONATHAN | | 106 PINE ST | | | FLORA | MS | 39071 | |
| Vance, Lukas A | | PO Box 223 66 Nelson Rd | | | Rutland | OH | 45775 | |
| Vance, Shane D | | 10427 E France Road | | | Ipava | IL | 61441 | |
| Vance, Venson | | 2117 Miles Ave | | | Toledo | OH | 43606 | |
| VANDERBURG, ETHAN | | 404 WALNUT ST | | | THAYER | MO | 65791 | |
| VanDike, Linda K | | 9595 Sherwood Rd | | | Fowlerville | MI | 48836 | |
| Vandiver, Heath | | HC 61 Box 3010 | | | West Plains | MO | 65775 | |
| VanGeest, Douglas G | | 5450 Stanton Street | | | Hudsonville | MI | 49426 | |
| Vanguard Cleaning Systems of Central-Western PA | | 20 S 36th Street, STE 200 | | | Camp Hill | PA | 17011 | |
| Vanguard Equipment Inc. | | 15627 E Pine Street | | | Tulsa | OK | 74116 | |
| Vanhouten, Clark D | | 802 Duch Dr. | | | Hazen | AR | 72064 | |
| Vani, Zachary A | | 52314 St Rt 145 | | | Beallsville | OH | 43716 | |
| VanLiew, Robert M | | 12445 Ironwood Ave. | | | Grant | MI | 49327 | |
| Vanover, Paul J | | 3900 Shrine Road | | | Springfield | OH | 45502 | |
| Vanschoyck, Dustin D | | 2810 Poplar St | | | Marshall | TX | 75672 | |
| Vanschoyck, Eulan E | | PO Box 375 | | | Harleton | TX | 75651 | |
| VanSciver, Mark K | | 842 Salem Quinton Road | | | Salem | NJ | 08079 | |
| VANSICKLE, ANDY | | 1191 N GALLATIN AVE EXT | | | UNIONTOWN | PA | 15401 | |
| Vansickle, Andy J | | 1191 North Gallatin Ave Exit | | | Union Town | PA | 15401 | |
| Vanskiver, Derek | | 498 Thayer Rd | | | Erin | NY | 14838 | |
| Vanskiver, Tonya L | | 498 Thayer Rd | | | Erin | NY | 14838 | |
| Vantage Logistics, LLC | | 8212 Bevelhymer Road | | | Westerville | OH | 43081 | |
| VanVoorhis, Rodney S | | PO Box 2 | | | Circleville | NY | 10919 | |
| VAR Technology Finance | c/o Paul Mercer | 2330 Interstate 30 | | | Mesquite | TX | 75150 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Varas, Dardo F | | 52 Dana St | | | West Haven | CT | 06516 | |
| Varela, Ernesto | | 223 6th Ave SE Lot #4 | | | Magee | MS | 39111 | |
| Vargas Cisneros, Humberto | | 1005 Autumn Leaf Lane | | | Hamptonville | NC | 27020 | |
| Vargas, Angel | | 1653 #232 Litiz Pike | | | Lancaster | PA | 17601 | |
| Vargas, Elvin | | 226 Reed Ave | | | Campbell | OH | 44405 | |
| Vargas, Jose V | | 827 SW 1 Ct | | | Hallandale | FL | 33009 | |
| Vargas, Santos | | 1354 FM 3053 | | | Kilgore | TX | 75662 | |
| Vargas, Tyler J | | 2945 W 71st St | | | Chicago | IL | 60629 | |
| Varnadore, Richard L | | 4032 NW 18TH ST | | | OKEECHOBEE | FL | 34972 | |
| Varndell, Jesse L | | 14 Railroad Street #14 | | | Smithfield | PA | 15478 | |
| Varner, Leonard D | | 9 Highland Avenue | | | Beech Bottom | WV | 26030 | |
| Vasher, Joseph W | | 5475 N. Clare Ave. | | | Harrison | MI | 48625 | |
| Vasher, Nicholas T | | 5475 N Clare Avenue | | | Harrison | MI | 48625 | |
| Vasquez, Gustavo A | | 242 A Speedwell Avenue | | | Morristown | NJ | 07960 | |
| Vasquez, Nicholas | | 310 Charles Rd | | | Mechanicburg | PA | 17050 | |
| Vasquez, Victor | | 320 S. 13th St. | | | Reading | PA | 19602 | |
| Vaught, Cory W | | 313 Yellow Bass Road | | | Smithville | OK | 74957 | |
| Vaught, Todd W | | 8911 E 127th Road | | | Lamar | OK | 74850 | |
| Vavrik, Michael L | | 28145 Glenwood Rd | | | Perrysburg | OH | 43551 | |
| Vazquez, Misael | | 426 Chestnut St. | | | Saltsburg | PA | 15681 | |
| VEC, Inc | | 977 Tibbetts Wick Road | | | Girard | OH | 44420 | |
| Vecchio, Philip E | | 231 Garlow Dr. | | | Pittsburgh | PA | 15235 | |
| Velasco Ruiz, Jose E | | 1357 W. 4th St. | | | Plainfield | NJ | 07063 | |
| Velasquez, Diego | | 324 Love Rose Street | | | Brownsville | TX | 78520 | |
| Velasquez-Barrios, Edgar N | | 506 Lalor St | | | Trenton | NJ | 08611 | |
| Velosio LLC | | PO Box 933191 | | | Cleveland | OH | 44193 | |
| Venable, Dylan F | | 46 Win Meadow Lane | | | Greenbrier | AR | 72058 | |
| Venable, Floyd T | | 46 Win Meadow Lane | | | Greenbrier | AR | 72058 | |
| Venable, Floyd T | | 218 Lower Ridge Road | | | Conway | AR | 72032 | |
| Venen, Daniel R | | 217 Rices Landing Rd | | | Rices Landing | PA | 15357 | |
| Venzant, D'Larious J | | 300 BT Woodard Circle Apt 84 | | | Grambling | LA | 71245 | |
| Veon, Christopher M | | 137 Aley Hill Rd | | | Beaver Falls | PA | 15010 | |
| Vera, Javier | | 309 1st Ave SW | | | Magee | MS | 39111 | |
| Vergantino, William | | 570 57th Ave W Lot 235 | | | Bradenton | FL | 34207 | |
| Veriforce, LLC | | 1575 Sawdust Rd, Ste #600 | | | The Woodlands | TX | 77380 | |
| Veritext | | 330 Old Country Rd., Suite 300 | | | Mineola | NY | 11501 | |
| Verizon Connect Fleet USA LLC | | PO Box 347472 | | | Pittsburgh | PA | 15251-4472 | |
| Verizon Wireless | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Vermeer North Atlantic Sales & Svc | | 7 Maple Avenue | | | Lumberton | NJ | 08048 | |
| Vermeer of Michigan, Inc | | 940 Garden Lane | | | Fowlerville | MI | 48836 | |
| Vermeer Sales & Service, Inc. | | 2389 Medina Road | | | Medina | OH | 44256 | |
| Verneret, Jacques R | | 561 Douglass Street | | | Reading | PA | 19601 | |
| Vernon Stapleton | | 549 Siloam Lane | | | South Shore | KY | 41175 | |
| Vestal, John M | | 2659 Huttig Hwy | | | Strong | AR | 71747 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VFS Leasing Co. | | 7025 Albert Pick Rd. Suite 105 | | | Greensboro | NC | 27402-6131 | |
| Viator, Christina M | | 119 Warnecke Dr. | | | Clyde | OH | 43410 | |
| Vibbert, Nathan H | | 239 Carder Street Apt A | | | Brownsville | KY | 42210 | |
| Vickers, Michael W | | 2240 Grandview Avenue | | | Monroeville | PA | 15146 | |
| Vickers, Troy P | | 115 West 9th Ave | | | Tarentum | PA | 15084 | |
| Vicky Paczewski | | 2101 Dry Ridge Road | | | Cameron | WV | 26033 | |
| Video Graphics of Ohio, LLC | | PO Box 2 | | | Monclova | OH | 43542 | |
| Vigil, Antonio L | | 672 North Cedar | | | Laramine | WY | 82072 | |
| Vigil, Arron S | | 672 N Cedar St | | | Laramie | WY | 82072 | |
| Vigliotti, Michael R | | PO Box 120 | | | Homosassa | FL | 34446 | |
| Viking Mat Company | | 7615 Smetana Lane, Suite 140 | | | Eden Prarie | MN | 55344-4703 | |
| Village of Beech Bottom | | 11 Third Street | | | Beech Bottom | WV | 26030 | |
| Village of Walbridge | | 111 N. Main Street | | | Walbridge | OH | 43465 | |
| Village of Whitehouse, Commissioner of Taxation | | PO Box 2476 | | | Whitehouse | OH | 43571 | |
| Villalobos, Arcadio R | | 11208 W. Ventana Drive | | | Arizona City | AZ | 85123 | |
| Villalva, Carlos | | 10472 N HWY 271 | | | Mt. Pleasant | TX | 75455 | |
| Villanueva Villalva, Elton | | 909 W. 8th Street | | | Mt. Pleasant | TX | 75455 | |
| Villanueva, Jose | | 11582 south fork lot #6 | | | duncanville | AL | 35456 | |
| Villanueva, Oscar J | | 101 E 4th St | | | Winfield | TX | 75493 | |
| Vincent Carciobolo | | PO Box 11427 | | | Loudonville | NY | 12211 | |
| Vincent, Buddy W | | 424 S 1s Street | | | Blackwell | OK | 74631 | |
| Vincent, Robert E | | 1455 Big Oak Dr. | | | Hersey | MI | 49639 | |
| Vincenzo, Larry R | | 5134 Post Road | | | Jewett | OH | 43986 | |
| Vinci, Christopher M | | 751 County Rd 5 | | | Adena | OH | 43901 | |
| Vincoli, Jeffrey W | | 7786 Windover Way | | | Titusville | FL | 32780-3703 | |
| Vinson, Nathan Z | | 7360 gleanings rd | | | New Hope | KY | 40052 | |
| Viola, Douglas J | | 2536 Devonshire Rd | | | Steubenville | OH | 43952 | |
| Viras, Thomas J | | 404 East 6th Street | | | Mount Carmel | PA | 17851 | |
| Vishak, Joshua D | | 13740 Y-Camp Road | | | Lisbon | OH | 44432 | |
| Vishak, Stephen D | | 13740 Y-Camp Road | | | Lisbon | OH | 44432 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Vitek, Robert M | | 1738 State Hwy 8 | | | Mount Upton | NY | 13809 | |
| Vizena, Arnold L | | 9674 FM365 | | | Beaumont | TX | 77705 | |
| Vodehnal, Robert W | | 4825 Hwy 95 Ste 2-358 | | | Fort Mohove | AZ | 86426 | |
| Voigt, Zachary K | | PO Box 885 | | | Oak Grove | LA | 71263 | |
| Volcke, Logan | | 13895 Beaver Lodge | | | Bemidji | MN | 56001 | |
| Vongphakdy, Joshua B | | 429 Highway 247 | | | Casa | AR | 72025 | |
| Vonperbandt, Wayne B | | 9176 Denmarsh Dr | | | Brooksville | FL | 34613 | |
| Voorheis, Kurtis | | 2308 Wilkins Rd | | | Lodi | NY | 14860 | |
| Vosachlo, Justin J | | 521 Farneth Road | | | New Kensington | PA | 15068 | |
| Voto Manufacuterers Sales Company | | 500 North Third Street | | | Steubenville | OH | 43952 | |
| Voyles, Ronny | | 11128 Hide-A-Way Rd | | | Thackerville | OK | 73459 | |
| W. Baker Holdings, LLC | | 9711 East Pike Road Suite 100 | | | Cambridge | OH | 43725 | |
| W. H. Duffill, Inc. | | 411 E. Nine Mile Road | | | Hazel Park | MI | 48030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W. VA. - Ohio Motor Sales, Inc. | | 142 River Road | | | Wheeling | WV | 26003-0008 | |
| W.D. Larson Companies LTD, Inc. Allstate Peterbilt | | 500 Ford Road | | | St. Louis Park | MN | 55426 | |
| W.G. Tomko Inc. | | 2559 State Route 88 | | | Finleyville | PA | 15332 | |
| W.W. Williams | | 835 West Goodale Blvd | | | Columbus | OH | 43212 | |
| Wabash National Trailer Centers | | 1000 Sagamore Pkwy | | | Layayette | IN | 47903 | |
| Waddell, Matthew A | | 200 Jackson Ave | | | Elkins | WV | 26241 | |
| Wade, Cheyenne C | | 2265 Hoagland Branch Road | | | Shank | PA | 17768 | |
| Wade, Cody D | | 410 Tomlinson Ave | | | Glen Dale | WV | 26038 | |
| Wade, Colt L | | 410 Tomlinson Ave | | | Glendale | WV | 26038 | |
| Wade, Gary R | | 53 North Avenue | | | Cameron | WV | 26033 | |
| Wade, Jesse C | | 3370 Druck Valley Rd | | | York | PA | 17406 | |
| Wade, Will | | 28630 Pump Station Road | | | Summerfield | OH | 43788 | |
| Waechter, David | | 201 Hunters Crossing Blvd #10 | | | Bastrop | TX | 78602 | |
| Waggoner, Joshua S | | 209 7th Ave W | | | Minong | WI | 54859 | |
| Wagner, Austin D | | 9481 County Road B | | | Wauseon | OH | 43567 | |
| Wagner, David K | | 4375 Wixson Rd. | | | Croswell | MI | 48422 | |
| Wagner, James M | | 5925 Thoman Drive | | | Spring Grove | PA | 17362 | |
| Wagner, Jeff C | | 1124 HWY 64 West | | | Ozark | AR | 72949 | |
| Wagner, Shaun M | | 26 W Barbara St. | | | Peck | MI | 48466 | |
| Wagoner, David L | | 718 Narrow Branch Rd | | | Elkview | WV | 25071 | |
| Wagy, Jimmy E | | 202 N Beck | | | Bosworth | MO | 64623 | |
| Wahr, Stephanie A | | 58 Mary Court | | | Essexville | MI | 48732 | |
| Waite, Richard | | 1209 Arlington Dr | | | Greenville | PA | 16125 | |
| Walberg, Adam D | | 41413 County 23 | | | Shevlin | MN | 56676 | |
| Walberg, Randall W | | 46786 199th Avenue | | | Clearbrook | MN | 56634 | |
| Walczak, Jamie S | | 139 N Willson Dr | | | Altoona | WI | 54720 | |
| Waldron, Craig W | | 120 Vernon Ave. | | | Belle Vernon | PA | 15012 | |
| Waldrop, Robert J | | 128 Forest Morrison Road | | | Lawndale | NC | 28090 | |
| Walker, Alden R | | 423 Leather Wood Rd | | | Clendenin | WV | 25045 | |
| Walker, Andrew S | | 542 Peach Tree Road | | | Pollock | TX | 75969 | |
| Walker, Anthony D | | 500 Heddi Ben Rd | | | New Hebron | MS | 39140 | |
| Walker, April F | | 318 Penn Ave | | | Leechburg | PA | 15656 | |
| Walker, Aubrey W | | 987 Basham Road | | | Pollok | TX | 75969 | |
| Walker, Brent W | | 12588 FM 1004 W | | | Buna | TX | 77612 | |
| Walker, Bryan A | | 14836 Bradley Road | | | Wing | AL | 36483 | |
| Walker, Caleb R | | 139 Elmbrook Terrace | | | Pearcy | AR | 71964 | |
| Walker, Charles D | | PO Box 1023 | | | Ozark | AR | 72949 | |
| Walker, Christopher A | | 977 Basham Road | | | Pollok | TX | 75969 | |
| Walker, Christopher G | | 3411 Garth Road #179 | | | Baytown | TX | 77521 | |
| Walker, Clayton T | | 936 Underwood Dr | | | Macon | GA | 31210 | |
| Walker, Eugene | | 2015 Stella Lockard Rd | | | Empire | AL | 35063 | |
| Walker, Jake A | | PO Box 1072 | | | Kirbyville | TX | 75956 | |
| Walker, Johnny D | | 130 McHenry Lane | | | Ward | AR | 72176 | |
| Walker, Julius | | 26933 Eckel Road | | | Perrysburg | OH | 43551 | |
| Walker, Justin R | | 240 Breckenridge Dr. | | | Cleveland | TN | 37312 | |
| Walker, Kevin W | | 425 Gray Station Rd. | | | Gray | TN | 37615 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 222 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Korey M | | 398 East 100 Avenue | | | Patoka | IL | 62875 | |
| Walker, Teresa J | | 560 Peak Road | | | Harrisburg | IL | 62946 | |
| Walker, Thomas M | | 179 E. 3rd St. | | | Manteno | IL | 60950 | |
| Walker, Toby | | 925 E. Main St | | | Somerset | PA | 15501 | |
| Walkos, Kaine | | 916 North Jefferson ST | | | Connellsville | PA | 15425 | |
| Wall, Richard C | | 6956 Kyleakin Ct | | | McLean | VA | 22101 | |
| Wallace, Christopher H | | 11 Silver Creek Road | | | New Philadelphia | PA | 17959 | |
| Wallace, Julian B | | 210 Brookview Ln | | | Palistine | TX | 75801 | |
| Wallace, Leroy | | 9021 US Highway 158 | | | Stokesdale | NC | 27357 | |
| Wallace, Tyler A | | 127 Pipeliner Road | | | Bald Knob | AR | 72010 | |
| Waller, Justin L | | 683 Hankins Lane | | | Oak Grove | LA | 71263 | |
| Walley, Corey E | | 2150 Beers Brook Road | | | Walton | NY | 13856 | |
| Wallis, Jacob | | 7651 E FM 4 | | | Grandview | TX | 76050 | |
| Walls, Dakota A | | 992 E. Modoc Ave | | | Nowata | OK | 74048 | |
| Walls, Roland J | | 18482 Path Valley Rd | | | Dry Run | PA | 17220 | |
| Walsh, Riley S | | 3991 Cumber Rd. | | | Ubly | MI | 48475 | |
| Walsh, Shawn P | | 177 Brigantine Blvd | | | Waretown | NJ | 08758 | |
| Walter, Jessica L | | 2233 Farmington Ave | | | Boyertown | PA | 19512 | |
| Walter, Thomas L | | 2233 Farmington Ave. | | | Boyertown | PA | 19512 | |
| Walters Environmental Services, Inc. | | PO Box 400 | | | Grantville | PA | 17028 | |
| Walters Services Inc | | PO Box 340 | | | Grantville | PA | 17028 | |
| Walters, Craig E | | 405 Glen Oaks Dr | | | Canfield | OH | 44406 | |
| Walters, David L | | 174 Watermelon Road | | | Ovett | MS | 39464 | |
| Walters, Jeremy A | | 3016 West 100 N | | | Dana | IN | 47847 | |
| Walters, Joshua L | | 2226 E. Cork St. | | | Kalamazoo | MI | 49001 | |
| Walters, Kevin | | 1367 Highway 11 | | | Searcy | AR | 72143 | |
| Walters, Michael E | | 2017 Almaville Road | | | Smyrna | TN | 37167 | |
| Walters, Stephen P | | 1517 Beverly Hills Road | | | Coopersburg | PA | 18036 | |
| Walters, Thomas D | | PO Box 755 | | | Rimersburg | PA | 16248 | |
| Walters, William | | 90 Newport Ave | | | Nanticoke | PA | 18634 | |
| Walton, Gregory W | | PO Box 4003 | | | Milton | FL | 32572 | |
| Waltz, Matthew | | 135 Quail Dr | | | Lowesville | VA | 22967 | |
| Waltz, Paul A | | 4490 Wards Rd | | | Evington | VA | 24550 | |
| Wamble, John F | | 12244 4 Mile Road | | | Evart | MI | 49631 | |
| Wampler, Kenneth S | | 677 Cassel Rd Lot 168 | | | Manchester | PA | 17345 | |
| Wampum Hardware Company | | 636 Paden Road | | | New Galilee | PA | 16141 | |
| Wanamaker, Steven C | | 30755 Nystrom Lane | | | Lindstrom | MN | 55045 | |
| Wanat, Wayne A | | 150 South 13th St | | | Weirton | WV | 26062 | |
| Wandtke, Charles | | 9866 Co Rd 10-2 | | | Delta | OH | 43515 | |
| Wangler, Terry R | | 3171 Lehman Rd. | | | West Branch | MI | 48661 | |
| Wanner, Frank C | | 830 Vineyard Ridge | | | Looneyville | WV | 25259 | |
| Ward, Arlen C | | 284 Humble Journey Road | | | Bloomery | WV | 26817 | |
| Ward, Blane S | | 4941 Meads Creek Road | | | Painted Post | NY | 14870 | |
| Ward, Cody A | | 944 North Wright Road | | | Alcoa | TN | 37701 | |
| Ward, Conner | | 930 Barr Ave | | | Cannon City | CO | 81212 | |
| Ward, Damon X | | 1410 2nd Ave | | | York | PA | 17403 | |
| Ward, Donald | | PO Box 754 | | | Rayville | LA | 71269 | |
| Ward, Felton D | | 1625 S. Outer Dr. | | | Saginaw | MI | 48601 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 223 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ward, Lonnie J | | 21100 Hitzemann Dr. | | | Reed City | MI | 49677 | |
| Ward, Matthew B | | 303 Hudsondale St | | | Weatherly | PA | 18255 | |
| Ward, Michael | | 78 Baucom St | | | Jates | TN | 38037 | |
| Ward, Michael S | | 2914 W 63rd Street | | | Tulsa | OK | 74132 | |
| Ward, Rufus F | | 1585 Cadiz Rd. | | | Wintersville | OH | 43953 | |
| Warden, Cody S | | 501 County Road 2218 | | | Cleveland | TX | 77327 | |
| Warden, Nathen | | 8235 SR 64 W | | | Ona | FL | 33865 | |
| Warden, Wesley | | 112 Rainbow Drive | | | Livingston | TX | 77399 | |
| Ware, Michael R | | 364375 E. 5400 Rd. | | | Jennings | OK | 74038 | |
| Wargo, Joseph D | | 602 Mountain Top Road | | | McAdoo | PA | 18237 | |
| Warihay Farms and Harvesting | | 580 N. Colebrook Rd | | | Manheim | PA | 17545 | |
| Warman, Anthony R | | 127 Pear Orchard Road | | | Moontownship | PA | 15108 | |
| Warman, Lee | | 526 Madison Dr | | | Smithfield | PA | 15478 | |
| Warner, John | | 942 McClary Rd | | | Grayson | LA | 71435 | |
| Warnes, Donald R | | 8500 Pleasant Valley Dr. SE | | | Uhrichsville | OH | 44683 | |
| Warnke, Brian K | | 16584 W. Molin-Martin Road | | | Graytown | OH | 43432 | |
| Warnke, Justin M | | 20905 W Ottawa Rd. | | | Martin | OH | 43445 | |
| Warren Aggregate | | 3420 Sherwood | | | Ortonville | MI | 48462 | |
| Warren, Bradley J | | 3950 Adams Ave | | | Shadyside | OH | 43947 | |
| Warren, Brandon | | 3217 Glanzman Rd Unit D33 | | | Toledo | OH | 43615 | |
| Warren, Cambron C | | 357 Sycamore St. | | | Homer | LA | 71040 | |
| Warren, Doyle M | | 1911 Horeton Lake Way | | | Greenwood | AR | 72936 | |
| Warrick, Edward T | | 3365 Richey Rd. | | | Mount Pleasant | PA | 15666 | |
| Warwick, Timothy A | | 6955 Rockfield Road | | | Baltimore | MD | 21244 | |
| Wash World Express, LLC | | 7541 Route 30 | | | N. Huntington | PA | 15642 | |
| Washington Chevrolet | | 1 Raymond Blvd | | | Washington | PA | 15301 | |
| Washington County Conservation District | | 2800 No Main St | Suite 105 | | Washington | PA | 15301 | |
| Washington Ford Company | | 507 Washington Rd | | | Washington | PA | 15301 | |
| Washington, Elijah K | | 84 Queen Ave | | | Enola | PA | 17025 | |
| Washington, Kendrick D | | 5314 Brown Road | | | Monroe | LA | 71202 | |
| Washmon, Jarod C | | 509 S. Pettit Ave. | | | Hominy | OK | 74035 | |
| Wassenberg, Eric J | | 640 Keystone Road | | | Marysville | KS | 66508 | |
| Wassenberg, Nicole L | | 310 S. 13th Street | | | Marysville | KS | 66508 | |
| WASSER, WAYNE | | 306 JOHNSON LANE | | | KNOX | PA | 16232 | |
| Waste Management | (Bankruptcy Correspondence) | PO Box 43290 | | | Phoenix | AZ | 85080 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management | | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | |
| Water Transport | | 100 Sammi Drive | | | Hopedale | OH | 43976 | |
| Waters, Lewis M | | 116 Hemlock Street | | | Pittsburgh | PA | 15212 | |
| Watkins, Billy | | 8 Sophia Drive | | | Pottsboro | TX | 75076 | |
| Watkins, Cody T | | 2007 Audley Bolten Dr. | | | Searcy | AR | 72143 | |
| Watkins, Scott E | | 258 Estate Dr | | | Morgantown | WV | 26508 | |
| Watral, Martin A | | 10031 Yellowthroat Avenue | | | Weeki Wachee | FL | 34614 | |
| Watson, Alaini B | | 463 Hwy 618 | | | Winnsboro | LA | 71295 | |
| Watson, Dennis L | | 279 Amy Lane | | | Mansfield | LA | 71052 | |
| Watson, Dustin C | | 440 5th Court | | | Pleasant Grove | AL | 35127 | |
| Watson, Jason | | 15461 Hwy FF | | | Higginsville | MO | 64037 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson, Juan A | | 811 Arch St | | | Norristown | PA | 19401 | |
| Watson, Kevin J | | 13570 Litchfield Road | | | Montrose | MI | 48457 | |
| Watson, Patricia A | | 609-A Geneva Drive | | | Mechanicsburg | PA | 17055 | |
| Watt, Frank J | | 778 New London Road | | | Strong | AR | 71765 | |
| Watts, Adrian | | 155 James Street | | | Shubuta | MS | 39360 | |
| Watts, Dalton L | | PO BOX 278 | | | RIPLEY | OK | 74062 | |
| Watts, Junior R | | 1130 Caldwell St | | | McMecheh | WV | 26040 | |
| Watts, Stephen B | | 195 Sunbelt Court | | | Mayflower | AR | 72106 | |
| Waychoff, Randy E | | 599C Bridge Street | | | Waynesburg | PA | 15370 | |
| Wayman, Shelby J | | 6283 Lacey Rd | | | Moravia | NY | 13118 | |
| Wayne Lumber Company | | 542 West High Street | | | Waynesburg | PA | 15370 | |
| Wayne Township Landfill | | PO Box 209 | | | Mcelhattan | PA | 17748 | |
| Wazelle, Baine E | | 2172 Mahoney Road | | | Punxutawaney | PA | 15767 | |
| Wcisel, Kenneth A | | 2143 Engleside Drive SE | | | Grand Rapids | MI | 49546 | |
| Weaks, Theodore E | | 1st Industrial Park Road | | | McMechen | WV | 26040 | |
| Weant, Justin L | | 9601 W 73rd Street S | | | Muskogee | OK | 74401 | |
| Weathers, Chester K | | 4539 Hwy 157 | | | Judsonia | AR | 72081 | |
| Weathersby, Johnathon D | | 8043 Hwy 42 | | | Prentiss | MS | 39474 | |
| Weatherspoon, Charlie R | | 1589 Hamilton New London Road | | | Hamilton | OH | 45013 | |
| Weaver Machine and Hardware LLC | | 385 Reading Road | | | East Earl | PA | 17519 | |
| Weaver, Brian K | | 24 S 5th Strteet | | | Shamokin | PA | 17872 | |
| Weaver, Brian L | | 157 Woodyard Creek Road | | | Washington | WV | 26181 | |
| Weaver, Dalton L | | 508 Hubert Cryer Rd. | | | Zavalla | TX | 75980 | |
| Weaver, Earl | | 1250 Sand Valley Rd | | | Richfield | PA | 17086 | |
| Weaver, Keith A | | 152 Brookline Ave | | | Youngstown | OH | 44505 | |
| Weaver, Mack W | | 289 Rob Weaver Rd | | | Zavalla | TX | 75980 | |
| Weaver, Randall K | | 2282 128th Ave NW | | | Watford City | ND | 58854 | |
| Weaver, Tyler C | | 71 Pine Drive | | | McVeytown | PA | 17051 | |
| Weaver, William J | | 224 Burnside Drive | | | Coal Township | PA | 17866 | |
| Webb, Charles E | | PO Box 521 | | | Crum | WV | 25669 | |
| Webb, James | | 278 Down Boy Way | | | Cloverdale | IN | 46120 | |
| Webb, Jesse V | | 84 Old Springfield Rd. | | | Quitman | AR | 72131 | |
| Webb, Kelly D | | 1228 Lookout Ln | | | Bellevue | ID | 83313 | |
| Webb, Matthew R | | 226 Jackson St | | | Cairnbrook | PA | 15924 | |
| Webb, Nathan J | | 600 West 8th Street | | | Delphos | OH | 45833 | |
| Weber, Charles J | | PO Box 62 | | | Saint Clair | PA | 17970 | |
| Weber, Charles J | | 133 ALLENDALE DR | | | MONTOURSVILLE | PA | 17754 | |
| Weber, Colton B | | 5704 Meade St | | | McKeesport | PA | 15135 | |
| Weber, Mark | | 150 N Locust St | | | Oak Harbor | OH | 43449 | |
| Weber, Michael J | | 460 S. Ridgewood Ave | | | Ormond Beach | FL | 32174 | |
| Webster & Garner, Inc. | | 3346 W. Vienna Road | | | Clio | MI | 48420 | |
| Webster, Dillan B | | 4848 Cross Road | | | Salem | IL | 62881 | |
| Webster, Matthew | | 16597 105th Drive, N | | | Jupiter | FL | 33478 | |
| Webster, Steven | | N6736 County Rd H | | | Sheldon | WI | 54766 | |
| Weed, Carole A | | 991 Parkstown Ext | | | Wilder | TN | 38589 | |
| Weed, Howard J | | 991 Parkstown Ext | | | Wilder | TN | 38589 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weems, Ervin W | | 367 Burma Road | | | Downsville | LA | 71234 | |
| Weems, Gary G | | 1521 Leckie Road | | | Eros | LA | 71238 | |
| Weems, Hooper | | 100 South Lane | | | Newton | MS | 39345 | |
| Weidrick, Kipp A | | 2353 Township Road 257 | | | Jeromesville | OH | 44840 | |
| Weigle, William J | | 1488 Kesterson Road | | | Parkersburg | WV | 26101 | |
| Weikert, Christopher A | | 113 S Lincon Ave | | | Walnutport | PA | 18088 | |
| Weiler Pipe, LLC | | 21380 Provincial Blvd | | | Katy | TX | 77450 | |
| Weiler Walls, Inc. | | 1243  Swamp Bridge Rd. | | | Denver | PA | 17517 | |
| Weiler, Benjamin | | 5003 Blank Hill Rd | | | Dansville | NY | 14437 | |
| Weirton Ice & Coal Supply | | 401 Pennsylvania Ave. | | | Weirton | WV | 26062 | |
| Weirton Lumber Company | | 844 Cove Road | | | Weirton | WV | 26062 | |
| Weiss, Paul C | | 1208 Center Avenue | | | Monongahela | PA | 15063 | |
| Welch, Brandon G | | 309 Illinor Drive | | | Watson | IL | 62473 | |
| Welch, Darrell W | | 1549 Cox Fork | | | Gandeeville | WV | 25243 | |
| Welch, Jerome M | | 7827 N. Twin Lakes Ave. | | | MArion | MI | 49665 | |
| Welch, Rayford | | 3714 MusselWhite Rd | | | Oberlin | LA | 70655 | |
| Welch, Taylor S | | 419 Church Street | | | Spencer | WV | 25276 | |
| Welcher, John W | | 748 Fitzpatrick Rd | | | Nashville | TN | 37214 | |
| Weldon, Douglas K | | 4281 Arnold Lake Road | | | Harrison | MI | 48625 | |
| Welk, Corey | | 37 Woodbrook Way | | | Aston | PA | 19014 | |
| Welker, Chase A | | 67 Taylor Street | | | Powhatan Point | OH | 43942 | |
| Welkom, Eugene M | | 189 Earth Station Road | | | Catawissa | PA | 17820 | |
| Well Water Solutions and Rentals, Inc | | 1150 W Coyote Ave | | | Bar Nunn | WY | 82601 | |
| Welling, Dale B | | 400 Green Oak Dr | | | Huntington | WV | 25705 | |
| Wells, Benjamin C | | 2737 Eubanks Rd | | | Dover | AR | 72837 | |
| Wells, Christopher D | | 752 Airport Road | | | Lake Villiage | AR | 71653 | |
| Wells, Jeremy A | | 293 MITCHELL AVE | | | Weatherby | MO | 64497 | |
| Wells, John D | | 32 Lower Walnut Ave | | | Moundsville | WV | 26041 | |
| Wells, Randall L | | 524 Grace Loop | | | Dermott | AR | 71638 | |
| Wells, Randall L | | 506 Grace Loop | | | Dermott | AR | 71638 | |
| Wells, Timothy N | | 1509 Madison Rd | | | New Martinsville | WV | 26055 | |
| Wells, William R | | 304 N Main St | | | Woodsfield | OH | 43793 | |
| Wells, Zedrick | | 2705 Garfield Ave. | | | St. Joseph | MO | 64503 | |
| Welsh, William A | | 516 Arlene Drive | | | Maumee | OH | 43537 | |
| Welton, Wayne J | | 150 3rd Street | | | Renovo | PA | 17764 | |
| Wen-Crest Farms, LLC | | 549 Schaeffer Road | | | Lebanon | PA | 17042 | |
| Wendling, Corey M | | 3137 S. Brennan Rd. | | | Hemlock | MI | 48626 | |
| Wendt, Tyler D | | 1244 Old Union Road | | | Magazine | AR | 72943 | |
| Wennblom, Johnathan N | | 2015 Forge Dr. | | | Aliquippa | PA | 15001 | |
| Wens Lens LLC (by M&M) | | 2575 Digmon Road | | | Kountze | TX | 77625 | |
| Werner Lumber Co | | 29 S Tulpehocken St | | | Pine Grove | PA | 17963 | |
| Werner, Chris D | | 627 Rhoads Ave | | | Boyertown | PA | 19512 | |
| Werner, John S | | 196 9th Street | | | Pasadena | MD | 21122 | |
| Werner, Steven | | Po Box 63 | | | Saratoga | WY | 82331 | |
| Wert, Mike C | | 2361 Stetler Dr | | | Coal Township | PA | 17866 | |
| Werzanski, Bryce A | | 105 Main St. | | | Phillips | ME | 04966 | |
| Wescott, Devin B | | 10697 Church Creek Rd | | | Lindley | NY | 14858 | |
| Wesley, Ramero D | | 247 Danberry St | | | Toledo | OH | 43609 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 226 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesley, Terry L | | 3298 HWY 176 | | | Lewera | TX | 79749 | |
| West Equipment Company, Inc. | | 1545 East Broadway | | | Toledo | OH | 43605 | |
| West Penn Power | First Energy, Economic Development | 76 South Main Street | | | Akron | OH | 44308 | |
| West Penn Power Company | | P.O Box 3687 | | | Akron | OH | 44309-3687 | |
| West Virginia Division of Forestry | | Region 1 | | | Farmington | WV | 26571 | |
| West Virginia State Tax Department Sales & Use Taxes | | PO Box 1826 | | | Charleston | WV | 25327-1826 | |
| West Virginia State Tax Dept. | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| West, Delford E | | 1850 Simons Fork Road | | | Wallback | WV | 25285 | |
| West, Glenn E | | 606 S Harris St | | | Huntsville | AR | 72740 | |
| West, Gregory A | | 1227 Gordon St. | | | Mount Morris | MI | 48458 | |
| West, Michael W | | 53824 Eden Ridge Rd | | | Reedsville | OH | 45772 | |
| West, Randyl | | 949 E 200N | | | Declo | ID | 83323 | |
| West, Steven L | | 123 Etchison Road | | | Quinton | OK | 74561 | |
| Westbrook, Aaron M | | 539 Ridge Point Drive | | | Dundee | MI | 48131 | |
| Westbrook, James C | | 5690 Tiger Woods Drive | | | Milton | FL | 32570 | |
| Western Branch Diesel, Inc. | | PO Box 7788 | | | Portsmouth | VA | 23707 | |
| Western Supplies, Inc. | | PO Box 551 | | | Wichita Falls | TX | 76307 | |
| Westfall Auto Sales LLC | | 934 E. Market Street | | | Cadiz | OH | 43907 | |
| Westfall, Lawrence E | | 17595 Buffalo Rd | | | Corry | PA | 16407 | |
| Westfall, Ricky E | | 2883 Co Rd 1 | | | Rayland | OH | 43943 | |
| Westmoreland Sanitary Landfill | | 111 Conner Lane | | | Belle Vernon | PA | 15012 | |
| Westmoreland, Rashard D | | 2547 Garrett Avenue | | | Baltimore | MD | 21218 | |
| Weston, Melvin J | | 130 NW 11th Ave | | | South Bay | FL | 33493 | |
| Wetherington, Glen A | | 510 Belaire Ave. | | | Merritt Island | FL | 32953 | |
| Wetzel County Commission | | PO Box 156 | | | New Martinsville | WV | 26155 | |
| Wetzel, Anthony L | | 132 Rail Road Street | | | Locust Gap | PA | 17840 | |
| Weyant, Gage A | | 1541 Vernon St | | | Harrisburg | PA | 17104 | |
| Weyant, Michael | | 1221 Pomroys Dr | | | Windber | PA | 15963 | |
| Wezensky, Eric | | 5596 East Beal City Road | | | Mt. Pleasant | MI | 48858 | |
| Whalen, Joel A | | 2046 W Norwegian Street | | | Pottsville | PA | 17901 | |
| Wheat, Jared W | | 125 S Rondo Rd | | | Texarkana | AR | 71854 | |
| Wheaton, Daniel J | | 888 Arlington Avenue | | | Baton Rouge | LA | 70806 | |
| Wheeler Machinery Co | | PO Box 413071 | | | Salt Lake City | UT | 84141-3071 | |
| Wheeler, Bradley T | | 4929 ST RT 5 | | | Ashland | KY | 41102 | |
| Wheeler, David L | | 32 Buckeye Road | | | Claysville | PA | 15323 | |
| Wheeler, Jordan | | 4175 old wheeling rd | | | zanesville | OH | 43701 | |
| Wheeler, Joseph L | | 11615 N 156th E Avenue | | | Collinsville | OK | 74021 | |
| Wheeling Contractor Supply of WV LLC | | 1 - 24th Street | | | Wheeling | WV | 26003-0631 | |
| Wheeling Rubber Products Inc. | | 2110 Main Street | | | Wheeling | WV | 26003 | |
| Wheeling Spring Service Co. | | 2301 Main Street | | | Wheeling | WV | 26003 | |
| Whetzal, Lewis A | | 252 Cub Creek Road | | | Bumpass | VA | 23024 | |
| Whipkey, Joshua L | | 33276 Firehouse Ln | | | Lewisville | OH | 43754 | |
| Whipkey, Mathew B | | 153 Nobe Road | | | Big Bend | WV | 26136 | |
| Whipkey, Timothy L | | 19406 Midland Trail | | | Ansted | WV | 25812 | |
| Whipkey, William H | | 157 Mill Run Road | | | Normalville | PA | 15469 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 227 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whippo, William R | | 17700 262nd Street | | | Lawerence | KS | 66044 | |
| Whitaker, Fellan A | | 3895 Brewton Dr. | | | Arcadia | LA | 71001 | |
| Whitcraft, Ryan | | 212 E Fulton St | | | Ephrata | PA | 17522 | |
| White Oak Ice Company, LLC | | 106 Conestoga Ave | | | New Holland | PA | 17557 | |
| White, Arnold J | | 255 Depaoli Road | | | Cecil | PA | 15321 | |
| White, Christopher W | | 8 CR 1517 | | | Bay Springs | MS | 39422 | |
| White, Clifford R | | 3360 Clearwater Drive | | | Clarksville | TN | 37042 | |
| White, David M | | 5337 N. Socrum Loop 334 | | | Lakeland | FL | 33809 | |
| White, Defredrick A | | 1066 Macintyre rd | | | magnolia | MS | 39652 | |
| White, Floyd | | 411 N 6th St #4402 | | | Emery | SD | 57332 | |
| White, Glenn O | | 111 Luxury Street | | | Waynsburg | PA | 15370 | |
| White, Jacob E | | 4016 Ridge Road | | | Jefferson Hills | PA | 15025 | |
| White, James C | | 116 Circle Dr | | | Baltimore | OH | 43105 | |
| White, James D | | 112 Boone Street | | | Rayville | LA | 71269 | |
| White, Joey B | | 112 Lincoln Lane | | | Winfield | MO | 63389 | |
| White, John C | | 8240 N. Isabelle Rd. | | | Clare | MI | 48617 | |
| White, Mark B | | 521 Kel Ave. | | | Titusville | FL | 32796 | |
| White, Sarah D | | 404 Orange St | | | Americus | KS | 66835 | |
| White, Spencer A | | 3201 N. Monroe | | | Stillwater | OK | 74075 | |
| White, Timothy A | | PO Box 37 | | | Pine Grove | WV | 26419 | |
| White, Titus A | | 22850 SW Forest Creek Drive | | | Sherwood | OR | 97140 | |
| White, Vicki L | | 6345 Township Road 120 | | | Adena | OH | 43901 | |
| White, William H | | 25 Pine Ave | | | Cameron | WV | 26033 | |
| Whited, Art A | | 354 Less Run Road | | | Palestine | WV | 26160 | |
| Whiteford Kenworth Lower Great Lakes Kenworth, Inc. | | PO Box 76 | | | South Bend | IN | 46624 | |
| Whitehead, Britney A | | 124 Belew Rd. | | | Lawrenceburg | TN | 38464 | |
| Whitford, Levi D | | 7821 Brubaker | | | Iuka | IL | 62849 | |
| Whiting, Jeffrey | | 5 Fig Covet W | | | Homassa | FL | 34446 | |
| Whiting, Rustan L | | 238 Boggs Fork ADDN | | | Spencer | WV | 25276 | |
| Whiting, Todd | | 3115 Harvest Bend Circle | | | Royce City | TX | 75189 | |
| Whitlatch, Tyler J | | 1040 Mahood Rd | | | West Sunbury | PA | 16061 | |
| Whitlock, Michael S | | 65175 Brook Avene | | | Bellaire | OH | 43906 | |
| Whitman, Tyler | | 316 Rt 152 | | | Perkasie | PA | 18944 | |
| Whitmeyer, Louis | | 2801 Souring Eagle | | | Fortne | MT | 59918 | |
| Whitmire, Cody W | | 408 S. Collison Ave | | | Bald Knob | AR | 72010 | |
| Whitmire, Shelton E | | 625 Owl Rd | | | Louisville | IL | 62858 | |
| Whitmoyer Chevrolet Buick, Inc. | | 1001 East Main Street | | | Mount Joy | PA | 17552 | |
| Whitmoyer Ford, Inc. | | 1001 East Main St | | | Mount Joy | PA | 17552 | |
| Whitt, Jimmy | | 285 Honey Branch rd | | | Ararat | NC | 27007 | |
| Whitworth, Randy D | | 1029 Oak St | | | Scott City | MO | 63780 | |
| Whorton, James E | | 75 Victorian Lane | | | Wheeling | WV | 26003 | |
| Whyte, Evan S | | 1507 Allendale Dr | | | Greenwood | MO | 64034 | |
| Whyte, Tanner A | | 880 Buzzard Road | | | Cameron | WV | 26033 | |
| Whytsell, Nicholas | | 700 Greens Run rd | | | St Marys | WV | 26170 | |
| Wibbens, Timothy A | | 1209 W Gannon Ave | | | Zebulon | NC | 27597 | |
| Wible, Ian M | | 431 West Malden Dr | | | Coal Center | PA | 15423 | |
| Wick, Eric W | | 18 Thornadale PL | | | Thorndale | PA | 19372 | |
| Wicklund, Adam J | | 1372 Annette St | | | Port Charlotte | FL | 33948 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 228 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wideman, Michael W | | 748 Wideman Rd | | | Catawissa | MO | 63015 | |
| Wieland Trucks - Dept. 2007 | | PO Box 30516 | | | Lansing | MI | 48909-8016 | |
| Wieneke Jr, Darryl | | 2766 Aspen Rd | | | Stoughton | WI | 53589 | |
| Wigal, James H | | 6434 Vaughn Cemetary Rd | | | Genoa | WV | 25517 | |
| Wigert, Travis E | | 4552 Metzger Hill Road | | | Stone Creek | OH | 43840 | |
| Wiggins, Pete C | | 63345 Toad Hollow Rd | | | Bellaire | OH | 43906 | |
| Wiggins, Ryan T | | 8982 Deerhaven Circle | | | Willis | TX | 77378 | |
| Wigglesworth, Joshua M | | 12 Linden Street | | | Ellsworth | PA | 15331 | |
| Wilber, Eric D | | 1473 County Route 48 | | | Lacona | NY | 13083 | |
| Wilber, Steven D | | 733 Co. Rt. 48 | | | Atmar | NY | 13302 | |
| Wilburn, Troy L | | 1454 Listonburg Rd | | | Confluence | PA | 15424 | |
| Wilcox, Brady M | | 1636 Banty Rd | | | Bennington | OK | 74723 | |
| Wilde, Biyanka S | | PO Box 885 | | | Oak Grove | LA | 71263 | |
| Wilder, Barry F | | 588 Packing House Road | | | Kingsport | TN | 37660 | |
| Wilder, James B | | 713 Mullberry St | | | Diboll | TX | 75941 | |
| Wildes, Darrien S | | 105 Locust Street | | | Salesville | OH | 43778 | |
| Wildes, Ian L | | 127 Main Street | | | Salesville | OH | 43778 | |
| Wildmon, William A | | 412 Oak Forrest Loop | | | Searcy | AR | 72143 | |
| WILDS, SHERRILL | | 1339 OAK RD | | | LEECHBURG | PA | 15656 | |
| Wiles, Bradley R | | 5904 Earlham Dr. | | | Saginaw | MI | 48601 | |
| Wiles, Larry C | | 646 Stanley Road | | | Balkknowb | AR | 72010 | |
| Wiles, Tammie R | | 234 Geiger Road | | | Sayre | PA | 18840 | |
| Wiles, Waldron S | | 196 Jerrys Avenue | | | Clayton | NJ | 08312 | |
| Wiley, Cornelius | | 4817 Eoff St | | | Benwood | WV | 26031 | |
| Wiley, Derek | | 819 Schoolcrest Trlr 4 | | | Clare | MI | 48617 | |
| Wiley, Frederick J | | 544 Hwy 577 | | | Winnesboro | LA | 71295 | |
| Wilgus & Company | | 318 Lincoln Ave | | | Cadiz | OH | 43907 | |
| Wilhelm, Jason M | | 465 McCoy Rd | | | Valley Grove | WV | 26060 | |
| Wilk, Ryan S | | 2004 Pulaski Ave | | | Coal Township | PA | 17866 | |
| Wilke, Scott | | 24802 Chandelle | | | Frankston | TX | 75763 | |
| WILKERSON, KENDRICK L | | 118 NORRIS ST | | | FLORA | MS | 39071 | |
| Wilkerson, Kendrick X | | 111 Magnolia Street | | | Flora | MS | 39071 | |
| Wilkins, Stephen | | 14948 Drummond Rd | | | Three Rivers | MI | 49093 | |
| Wilkinson, Benjamin P | | 500 Ferguson Branch Rd | | | Dunlow | WV | 25511 | |
| Wilkinson, Chesser K | | 34962 T Bridge Rd | | | Red Level | AL | 36474 | |
| Willard C. Starcher, Inc. | | PO Box 280 | | | Spencer | WV | 25276 | |
| Willard, Matthew T | | 8158 N. Clare Ave. Unit A | | | Harrison | MI | 48625 | |
| Willard, Stephanie | | 8158 N Clare Ave Unit A | | | Harrison | MI | 48625 | |
| Willey, Gary J | | 875 Lynn Camp Road | | | New Martinsville | WV | 26155 | |
| William Creegan | | 104 Bedford Valley Rd | | | Bedford | PA | 15522 | |
| William Dickson Industries, Inc. | | 113 Lee Valley Rd | | | Deery | PA | 15627 | |
| William Larry Thomas | | 710 Chinquapin | | | Shreveport | LA | 71106 | |
| William R. Pittman, Jr. | | 45 Beaver Dam Reach | | | Rehoboth Beach | DE | 19971 | |
| William Vaughan Company | | 145 Chesterfield Ln | | | Maumee | OH | 43537-2209 | |
| Williams Gas Pipeline - Transco | | One Williams Center | | | Tulsa | OK | 74102-2400 | |
| Williams Scotsman, Inc. | | PO Box 91975 | | | Chicago | IL | 60693-1975 | |
| Williams United Way | | 2800 Post Oak Blvd | | | Houston | TX | 77056 | |
| Williams, Aliyy S | | 5521 Windsor Avenue | | | Philadelphia | PA | 19143 | |
| Williams, Allen E | | 121 Boyster Lane | | | Bald Knob | AR | 72010 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 229 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Amber E | | 1502 Bacon Street | | | Pekin | IL | 61554 | |
| Williams, Barry D | | 7 McClain Rd | | | Rayville | LA | 71269 | |
| Williams, Brandon E | | 440 Mick Hill Road | | | Buckhannon | WV | 26201 | |
| Williams, Brian | | 329 N 9th St Apt 2A | | | Allentown | PA | 18102 | |
| Williams, Chadrick | | 5300 Thornbush Dr. | | | Fort Worth | TX | 76179 | |
| Williams, Cody R | | 8435 Old Stage Rd | | | Repton | AL | 36475 | |
| Williams, Correy D | | 600 Ridgeview Rd | | | Bradford | AR | 72020 | |
| Williams, Craig M | | 8 Jerome Street | | | Fayette City | PA | 15438 | |
| Williams, Dale J | | 2009 Richardson St | | | RAYVILLE | LA | 71269 | |
| Williams, Danny | | 1458 Union Church Road | | | Winnsboro | LA | 71295 | |
| Williams, David B | | 715 State Street | | | New Kensington | PA | 15068 | |
| Williams, David G | | 3224 Bushnell Campbell Road | | | Fowler | OH | 44418 | |
| Williams, David J | | 404 Foster Street | | | Rayville | LA | 71269 | |
| Williams, David S | | 594 Twp Rd 152 | | | Rayland | OH | 43943 | |
| Williams, Dean J | | 522 Broad St. | | | Tatamy | PA | 18085 | |
| Williams, Deonta F | | 114 Folive Cove Ct | | | Mullins | SC | 29574 | |
| Williams, Derrwin | | 151 Lisben St | | | Homer | LA | 71040 | |
| Williams, Eric D | | 765 West Line Road | | | Linden | PA | 17744 | |
| Williams, Freddie | | 1010 Piney Wood Rd | | | Scooba | MS | 39358 | |
| Williams, Herbert J | | 118 Sherman Ave | | | Woodlyn | PA | 19094 | |
| Williams, Jacob B | | 45801 Cadiz Harrisville Road | | | Cadiz | OH | 43907 | |
| Williams, Jared T | | 26540 Covey Street | | | Shady Point | OK | 74956 | |
| Williams, Jarron M | | 197 Whitestone Rd | | | Lyndora | PA | 16045 | |
| Williams, Jason A | | 1298 Wise Acre Road | | | New Martinsville | WV | 26155 | |
| Williams, Jason S | | PO Box 37 | | | New Martinsville | WV | 26155 | |
| Williams, Jawaan M | | 4336 183rd Street | | | Country Club Hills | IL | 60478 | |
| Williams, Jeffrey | | 745 Searles | | | Toledo | OH | 43607 | |
| Williams, Jeffrey | | 2806 windsor | | | baltimore | MD | 21216 | |
| Williams, Jeremy | | 26532 North Covey | | | Shady Point | OK | 74956 | |
| Williams, Johnny L | | 4209 Byrnes Blvd | | | Florence | SC | 29506 | |
| Williams, Jonathen C | | 2765 Lost Creek Rd | | | Russellville | AL | 35653 | |
| Williams, Jordan T | | 303 Beach Dr | | | Ore City | TX | 75683 | |
| Williams, Joshua A | | 26540 Covey Street | | | Shady Point | OK | 74956 | |
| Williams, Julie A | | 7285 Kessling St. | | | Davison | MI | 48423 | |
| Williams, Justin B | | 2030 S 19th | | | Abiline | TX | 79602 | |
| Williams, Justin C | | 400 Myrtle Dr | | | Farmersville | LA | 71241 | |
| Williams, Justin L | | 16 Chevy Lane | | | Moundsville | WV | 26041 | |
| Williams, Kaderrius | | 3120 Prairie Aster Dr | | | Lancaster | TX | 75134 | |
| Williams, Kellen L | | 4628 Third Terrace | | | Bangor | PA | 18013 | |
| Williams, Kenneth | | PO Box 7 | | | Tenaha | TX | 75974 | |
| Williams, Kenneth A | | 9002 Falcone Road | | | Bangore | PA | 18013 | |
| Williams, Kenneth T | | 360 Cr 429 | | | Tenaha | TX | 75974 | |
| Williams, Kenny R | | 415 Blaine Rd | | | Louisville | MS | 39339 | |
| Williams, Larry D | | 1772 Owl Creek Road | | | Farmerville | LA | 71241 | |
| Williams, Leonard E | | 411 Vernon St | | | Allison | PA | 15413 | |
| Williams, Luke A | | 349 Cadron Creek Rd | | | Quitman | AR | 72131 | |
| Williams, Marcus | | 108 James St | | | Homer | LA | 71040 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 230 of 239

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Mason L | | PO Box 922 | | | Colmesneil | TX | 75938 | |
| Williams, Michael J | | 666 Pine Grove Road | | | Jonesboro | LA | 71251 | |
| Williams, Michael J | | 301 Orchard Ave. | | | Clare | MI | 48617 | |
| Williams, Michael R | | 112 West Garfield Ave | | | New Castle | PA | 16105 | |
| Williams, Nathan G | | 26532 Covey Street | | | Shady Point | OK | 74956 | |
| Williams, Reterrick E | | 1011 Joe Bill St | | | West Monroe | LA | 71292 | |
| Williams, Rodger W | | PO Box 88 | | | Adamstown | MD | 21710 | |
| Williams, Ronnie L | | 133 Valley View Drive | | | Albany | TX | 76430 | |
| Williams, Steve D | | RR 1 Box 26 | | | Greenfield | IL | 62044 | |
| Williams, Tareck V | | 618 Ferry Street | | | Easton | PA | 18042 | |
| Williams, Taylor G | | 15015 Huron Dr. | | | Spring Lake | MI | 49456 | |
| Williams, Teddy S | | 4939 S Main St | | | Salisbury | NC | 28147 | |
| Williams, Terry L | | 98 C.R. 291 | | | BaySprings | MS | 39422 | |
| Williams, Titus S | | 2805 N Birch | | | McAlester | OK | 74501 | |
| Williams, Tony K | | Box 372 | | | Weatherford | TX | 76086 | |
| Williams, Trevor M | | 50013 Averett Road | | | Loranger | LA | 70446 | |
| Williams, Tyhler | | 2100 E Cambria St | | | Philadelphia | PA | 19134 | |
| Williams, Waylon D | | P.O Box 114 | | | Cameron | WV | 26033 | |
| Williams, Wess T | | 6970 Yellow Creek Road | | | Robbinsville | NC | 28771 | |
| Williamson, Charles | | 205 West Mill St | | | Malvern | AR | 72104 | |
| Williamson, Marcus | | 4251 hwy 371 | | | mccaskill | AR | 71847 | |
| Williamson, Maurice E | | 1101 Adams Rd | | | Ragley | LA | 70657 | |
| Willie Edward Richardson | | 121 Earl North Dr | | | Haskins | OH | 43525 | |
| Willingham, Kenneth W | | 972 Walnut Lane | | | Downsvile | LA | 71234 | |
| Willis, Frank D | | 9379 Deerhaven Circle | | | Willis | TX | 77378 | |
| Willis, John L | | PO Box 341 | | | Pitkin | LA | 70656 | |
| Willis, Thomas D | | 285 Rawlins Road | | | Oakdale | LA | 71463 | |
| Willis, Tremaine | | 6337 Reo Street | | | Toledo | OH | 43615 | |
| Willoughby, Clinton P | | 3865 Mill Dr. | | | Zanesville | OH | 43701 | |
| Willoughby, Rodney S | | 12697 Morehead Rd | | | Wallingford | KY | 41093 | |
| Willowbrook Carwash & Detailing | | 4672 State Route 51 South | | | Belle Vernon | PA | 15012 | |
| Wills, Darron K | | 1001 Haller Avenue | | | Dayton | OH | 45417 | |
| Willson, Dustin N | | 229 Longleaf Circle | | | Lufkin | TX | 75904 | |
| Willy, Adam M | | 162 Cherry Valley Rd | | | McDonald | PA | 15057 | |
| Willy's Fuels, LLC | | 261 Ledyard Street | | | New London | CT | 06320 | |
| Wilmer Dixon | | 10836A State Rte 335 | | | Minford | OH | 45653 | |
| Wilmore, Matthew D | | 4 S. Perkasie Road | | | Perkasie | PA | 18944 | |
| Wilson Equipment Company | | 2180 Old Frankfort Pike | | | Lexington | KY | 40510 | |
| Wilson Industries LP | | 1302 Conti St. | | | Houston | TX | 77002 | |
| Wilson, Brandon K | | 980 Halls Chapel Rd | | | Wingett Run | OH | 45789 | |
| Wilson, Brenton K | | 2310 Plum Street | | | Parkersburgh | WV | 26101 | |
| Wilson, Brian K | | 980 Halls Chapel Rd. | | | Wingett Run | OH | 45789 | |
| Wilson, Caroll D | | 884 A kingston Road | | | Natchez | MS | 39120 | |
| Wilson, Derek E | | 241 Moore Rd | | | West Alexander | PA | 15376 | |
| Wilson, Dustin | | 62900 Dusty Ln | | | Barnesville | OH | 43713 | |
| Wilson, Eric M | | 2136 North Oak Grove Road | | | Williamstown | WV | 26187 | |
| Wilson, James M | | 1438 SCR 541 | | | Forest | MS | 39074 | |
| Wilson, Jeremy G | | 5386 Town Hall Dr | | | Sun Prairie | WI | 53590 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Joseph L | | 21 Park Avenue | | | Westminster | MD | 21157 | |
| Wilson, Joshua U | | 39539 Long Run Rd | | | Graysville | OH | 45734 | |
| WILSON, KEIRON | | 811 W COLONY DR | | | ARLINGTON | TX | 76001 | |
| Wilson, Kyle J | | 109 South D Street | | | Indianola | IA | 50125 | |
| Wilson, Larry R | | 353 Wells Road | | | Balb Knob | AR | 72010 | |
| Wilson, Louis F | | 221 Main Street | | | Locust Gap | PA | 17840 | |
| Wilson, Luke T | | 18155 Morgantown Pike | | | Moatsville | WV | 26405 | |
| Wilson, Michael O | | 2201 Heather Hill Ln | | | Plano | TX | 75075 | |
| Wilson, Michael S | | 1729 W Second St | | | Ottumwa | IA | 52501 | |
| Wilson, Richard C | | 6672 Clay Rd | | | Spencer | WV | 25276 | |
| Wilson, Robert A | | 110 N. Woodward Street | | | Easton | MO | 64443 | |
| Wilson, Robert L | | 8734 State Rd. | | | Millington | MI | 48746 | |
| Wilson, Russell E | | 424 Woolen Road | | | Columbia | LA | 71418 | |
| Wilson, Steven P | | 2813 W. Boardway Street | | | Muskogee | OK | 74401 | |
| Wilson, Vicki L | | 276 E Maryland Avenue | | | Sebring | OH | 44672 | |
| Wilton, Kenneth J | | 626 Sunrise Terace | | | Fallon | NV | 89406 | |
| Wimberly, Parish D | | 3412 Gibraltar Heights | | | Toledo | OH | 43609 | |
| Wimberly, Patrick E | | 623 Waybridge Rd | | | Toledo | OH | 43612 | |
| Winder Trucking LLC | | 281 Sunrise Dr. | | | Hughesville | PA | 17737 | |
| Windham, Christopher D | | 74  County Rd. 533 | | | Corinth | MS | 38834 | |
| Windham, Michael | | 212 Marquette St | | | Niceville | FL | 32578 | |
| Windle, Craig E | | 365 Holly Street | | | Hudson | CO | 80642 | |
| Winebrenner, Adam T | | 46080 State Route 681 | | | Coolville | OH | 45723 | |
| Wineman, Grace L | | 47006 State Route 556 | | | Beallsville | OH | 43716 | |
| Winesburgh, George W | | 760 State Route  130 | | | Trafford | PA | 15085 | |
| Wingate, Ralph | | 103 N Washington St Ex | | | Lyons | GA | 30436 | |
| Wingett, Michael C | | 564 Robertson Street | | | Elkview | WV | 25071 | |
| Wingfield Electric | | 2 Foust Hill Rd. | | | Hughesville | PA | 17737 | |
| Wingrove, Jason R | | 230 Connellsville St | | | Dunbar | PA | 15431 | |
| Winick, Marvin D | | 10261 CR 5120 | | | Rolla | MO | 65401 | |
| Winkelman, Craig | | 7150 Powlesland Ave | | | Temperance | MI | 48182 | |
| Winland, Damon J | | 57977 Somerton Highway | | | Barnesville | OH | 43713 | |
| Winningham, Chad M | | 4166 Miles Johnson Pkwy | | | Spring Hill | TN | 37174 | |
| Winnon, Brandon S | | 8975 Collinston Road | | | Bastrop | LA | 71220 | |
| Winstanley, Joshua J | | 9552 County Road 9 | | | Reno | OH | 45773 | |
| Winston, Robert L | | 2257 Whitney Ave | | | Toledo | OH | 43606 | |
| Winter, Daryl W | | 4077 Rocky Ridge Rd | | | Ammon | ID | 83406 | |
| Winter, Jeffrey T | | 5778 S M-30 | | | West Branch | MI | 48661 | |
| Winters Jr, William J | | 1122 Madeleine St | | | Toledo | OH | 43605 | |
| Winters, John T | | 2040 Erwin Rd | | | Poolville | TX | 76487 | |
| Wire, Keith A | | 100 N. Manheim St. | | | York | PA | 17402 | |
| Wire, Sabrina | | 1140 N. George Street | | | York | PA | 17404 | |
| Wireline Repair Service (need w-9) | | 1148 Dindley Dr. | | | Washington | PA | 15301 | |
| Wisconsin Department of Revenue | | PO Box 8908 | | | Madison | WI | 53708-8908 | |
| Wisconsin Department of Revenue | | PO Box 930389 | | | Milwaukee | WI | 53293-0389 | |
| Wisconsin Metal Fab, LLC | | 1875 Olson Drive | | | Chippewa Falls | WI | 54729 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 232 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | | Box 74400 | | | Milwaukee | WI | 53274-0400 | |
| Wisdom, Terry R | | PO Box 37 | | | Tenessee Ridge | TN | 37178 | |
| Wise Garage Doors | | 303 McKee Rd. | | | Washington | PA | 15301 | |
| Wise, Jacob T | | 75 Chiarello Lane | | | Follansbee | WV | 26037 | |
| Wiseman, Conry S | | 236 Oaks Rd. | | | Ethridge | TN | 38456 | |
| Wiseman, Randy E | | 8004 Waynesburg Pike Rd | | | Cameron | WV | 26033 | |
| Wisnoskie, Kenneth L | | 165 Main St | | | Locust Gap | PA | 17840 | |
| Wisnoskie, Michael R | | 76 Church Street | | | Locust Gap | PA | 17840 | |
| Witherow, David L | | 710 Maple Ave | | | Honesdale | PA | 18431 | |
| Withers, Kerry W | | 228 Lacy Newhope Road | | | Monticello | AR | 71655 | |
| Witherwax, Christopher J | | 1500 E. Leichty | | | Lake Charles | LA | 70611 | |
| Witherwax, Laddie B | | 1500 E Leichty Road | | | Lake Charles | LA | 70611 | |
| Withrow, Cameron A | | 929 1013W | | | Kirbyville | TX | 75956 | |
| Withrow, Troy D | | 929 FM 1013 West | | | Kirbyville | TX | 75956 | |
| Witkowski, William E | | 6154 Gopher Trail | | | Harrison | MI | 48625 | |
| Witsberger, Frederick W | | 162 Ash Circle | | | Wheeling | WV | 26003 | |
| Witt, Bruce V | | 210 72 St SE | | | Linton | ND | 58552 | |
| Witt, Jacob A | | RT 2 Box 128A | | | Dawson | WV | 24910 | |
| Witt, Shannon D | | PO Box 3993 | | | Cartersville | GA | 30120 | |
| Wittek, Raymond T | | PO Box 152 | | | Higgins | TX | 79046 | |
| Wittenberg, Michael D | | 47 Winding Way | | | Boothwyn | PA | 19061 | |
| Wittenmyer, Denise | | T593 County Rd 8 | | | Liberty | OH | 43532 | |
| Wittman, Bruce D | | 1790 Trumbauersville Road | | | Quakertown | PA | 18951 | |
| Wix, Delores G | | 4802 Hwy 431 N | | | Springfield | TN | 37172 | |
| Wm. L. Robinson Concrete Contractors, Inc | | 242 Robinson Road | | | Linden | PA | 17744 | |
| Wofford, Bryan W | | 555 E 113St S | | | Jenks | OK | 74037 | |
| Wofford, Daniel A | | 1011 Matthew Drive | | | O'Fallon | IL | 62269 | |
| Wohlscheid, Erick | | 2096 Hwy 528 | | | Bay Springs | MS | 39422 | |
| Wojda, Joseph E | | 1938 W. Linwood Rd. | | | Linwood | MI | 48634 | |
| Wojtas, David T | | 214 North Avalon Drive | | | Wintersville | OH | 43953 | |
| Wolanski, Thomas | | 290 Paris-Colliers Rd. | | | Burgertstown | PA | 15021 | |
| Wolen, David E | | 827 Woods Lane | | | Martins Ferry | OH | 43935 | |
| Wolf, Jeremiah | | 3506 Harrison Ave | | | Wellington | CO | 80549 | |
| Wolf, Michael | | PO Box 55 | | | Rock Tavern | NY | 12575 | |
| Wolfarth, Anthony L | | 4717 West Streetsboro Road | | | Richfield | OH | 44286 | |
| Wolfe, Barry | | 6520 Somerset Street | | | Harrisburg | PA | 17111 | |
| Wolfe, Briann E | | 23 8th Street | | | McMechen | WV | 26040 | |
| Wolfe, Daniel K | | 2871 Garrtetts Run Road | | | Ford City | PA | 16226 | |
| Wolfe, Franklin L | | 193 McKown Creek Rd | | | Walton | WV | 25286 | |
| Wolfe, Harry S | | 627 Tyrone Avery Rd | | | Morgantown | WV | 26508 | |
| Wolfe, Jessie G | | 13705 Barnhart Rd | | | Clear Spring | MD | 21722 | |
| Wolfe, Joshua | | PO Box 2357 | | | moriarty | NM | 87035 | |
| Wolfe, Robert L | | 43 Walnut Ave | | | Moundsville | WV | 26041 | |
| WOLFE, ROBERT W | | 511 GLORY BARN RD | | | MORGANTOWN | WV | 26501 | |
| WOLFE, ROGER L | | RT 1 | | | KINGWOOD | WV | 26537 | |
| Wolfe, Travis W | | 54 Terra Lane | | | Prichard | WV | 25555 | |
| Wolfe's Excavating, LLC | | 70 Columbia Blvd | | | Clarksburg | WV | 26301 | |
| Wolfgang, Brian T | | 5775 Route 6 | | | Kane | PA | 16735 | |

In re Welded Construction, L.P., et al.
Case No. 18-12378 (KG)

Page 233 of 239

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolfgram, Holly J | | 2 Sitzer Road | | | Gillett | PA | 16925 | |
| Wolfinbarger, Vernon D | | 411 N Hazel St | | | Glenwood | IA | 51534 | |
| Wolfinger, Kevin | | 1520 Fennel Road | | | Pennsburg | PA | 18073 | |
| Wolgast, Robert D | | 322 Berry Mountain Road | | | Millersburg | PA | 17061 | |
| Wolkoski, Rick A | | 219 West 5th Street | | | Mt. Carmel | PA | 17851 | |
| Wollerson, James R | | 1063 D C Crain Rd | | | Winnsboro | LA | 71295 | |
| Wollerson, Nicholas R | | 200 Jewel Cruise Rd | | | Winnsboro | LA | 71295 | |
| Wollum, Joseph R | | 2002 8th Avenue | | | Norway | MI | 49870 | |
| Wolseley Industrial Group | | 12500 Jefferson Avenue | | | Newport News | VA | 23602 | |
| Wolverine Fire Protection Co. | | PO Box 219 | | | Mt. Morris | MI | 48458 | |
| Wolverine Trucking, Inc. | | 1623 15th Ave. W | | | Dickinson | ND | 58601 | |
| Womack, Chase A | | 1202 Cr 1195 | | | Grapeland | TX | 75844 | |
| Womack, Cody C | | 1180 Cr 1195 | | | Grapeland | TX | 75844 | |
| Wondoloski, Amber M | | 118 S. 11th St. | | | Kulpmont | PA | 17834 | |
| Wondoloski, Brent T | | 1638 West Holly Street | | | Coal Township | PA | 17866 | |
| Wondoloski, Ronald | | 2976 State Rt 54 | | | Elysburg | PA | 17824 | |
| Wondoloski, Shane M | | 235 S. Lemon Street | | | Mt. Carmel | PA | 17851 | |
| Wondoloski, Stephen | | 118 S 11th Street | | | Kulpmont | PA | 17834 | |
| Wondoloski, Stephen D | | 118 11 th St | | | Kulpmont | PA | 17834 | |
| Wondoloski, Thomas | | 1083 Numedea Drive | | | Calawissa | PA | 17820 | |
| Wongus, Donald R | | 2995 Pheasant Drive | | | Decatur | GA | 30034 | |
| Wood County Clerk of Courts | | PO Box 829 | | | Bowling Green | OH | 43402 | |
| Wood, Carl W | | 615 DR Davis Road | | | Calhoun | LA | 71225 | |
| Wood, Charles L | | 170 Spruce Ln | | | New Martinsville | WV | 26155 | |
| Wood, Cody A | | 16 Anthem Road | | | Wileyville | WV | 26581 | |
| Wood, David T | | 15803 Mountaineer Hwy | | | Wileyville | WV | 26581 | |
| WOOD, IAN | | 1236 MONTEREY ST | | | PITTSBURGH | PA | 15212 | |
| Wood, Jason L | | 6512 Willard Rd | | | Millington | MI | 48746 | |
| Wood, John W | | 674 Oak Grove Rd | | | Carrollton | GA | 30117 | |
| Wood, Joshua B | | 4505 Larner | | | The Colony | TX | 75056 | |
| Wood, Kelsey J | | 5569 Fairview Ridge | | | Wileyville | WV | 26581 | |
| Wood, Kenneth C | | 15 Shoestring Ln | | | Moundsville | WV | 26041 | |
| Wood, Kevin | | PO Box 429 | | | Wells | TX | 75976 | |
| Wood, Larry | | PO Box 491 | | | Judsonia | AR | 72081 | |
| Wood, Michael E | | PO Box 364 | | | Monson | ME | 04464 | |
| Wood, Monty W | | 3324 Old Kawkawlin Rd. | | | Bay City | MI | 48706 | |
| Wood, Nicholas | | 1448 Frenchmans Bend Rd | | | Monroe | LA | 71203 | |
| Wood, Ronald L | | HC 68 Box 10 | | | Wileyville | WV | 26581 | |
| Wood, Ryan A | | 621 Powell St. | | | Essexville | MI | 48732 | |
| Wood, Susan I | | 53 Pennsylvania Ave | | | Cameron | WV | 26033 | |
| Wood, Wallace F | | 6703 North Shore Drive | | | Eau Claire | WI | 54703 | |
| Wood, William | | 4186 Hwy 109 | | | Fields | LA | 70653 | |
| Woodard, Clifton M | | 674 Albert Hill Road | | | Bald Knob | AR | 72010 | |
| Woodhouse Auto Body | | 255 Weirich Ave | | | Washington | PA | 15301 | |
| Woodley, Ameen | | 227 E Mt. Pleasant Ave | | | Philadelphia | PA | 19119 | |
| Woodrum, Nathaniel R | | 47833 SR 255 | | | Sardis | OH | 43946 | |
| Woods Auto Supply, Inc. | | 907 Oakwood Ave | | | Napoleon | OH | 43545 | |
| Woods, Jeffrey R | | 749 Hwy 124 | | | Damascua | AR | 72039 | |
| Woods, Michael A | | 104 Crest Street | | | Charleroi | PA | 15022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woods, Rickie G | | 3112 Bomont Road | | | Bomont | WV | 25030 | |
| Woodsfield True Value Home Cntr | | PO Box 30 | | | Woodsfield | OH | 43793 | |
| Woodson, Kenneth | | 549 Burt Rd | | | French Camp | MS | 39745 | |
| Woollett, David B | | 106 Fayette Street | | | Imperial | PA | 15126 | |
| Woolley, Blake A | | 722 N. 1100 E. | | | Nephi | UT | 84648 | |
| Wooten, Sam M | | 4714 Highway 16 | | | Vina | AL | 35593 | |
| Worden, Cristian J | | 42512 Green Valley Dr. | | | Clinton | MI | 48038 | |
| Work Well Hydration Systems, LLC | | 1680 Garfield Dr | | | Gastonia | NC | 28052 | |
| Workman, Chance R | | 598 Shiloh Rd | | | Waverly | WV | 26184 | |
| Workman, James R | | 256 Pine Circle | | | Dunbar | WV | 25064 | |
| Workman, Johnathon W | | 491 W 41st Street | | | Shadyshide | OH | 43947 | |
| Workman, Lori E | | 598 Shiloh Rd | | | Waverly | WV | 26184 | |
| Workman, Michael L | | 336 N. Cass | | | Bartlesville | OK | 74003 | |
| Workman, William D | | 1494 Dog Run Rd | | | Clay | WV | 25043 | |
| Worldwide Rental Services | | PO Box 172363 | | | Denver | CO | 80217-2363 | |
| Worm, Sheri L | | PO Box 575 | | | Berryville | AR | 72616 | |
| WORTHEN, WALTER L | | 473 HWY 277 NORTH | | | MONTICELLO | AR | 71655 | |
| Wossum, Randall | | 1745 Hawk Road | | | Levelland | TX | 79336 | |
| Wott, Dennis P | | 1645 S. State Route 19 | | | Fremont | OH | 43420 | |
| Wright Express Financial Services | | 33548 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Wright II, Steven W | | 1829 A Laster Rd | | | Chipley | FL | 32428 | |
| Wright Industrial Supply Co. | | 1600 E. Grand Blvd., Suite 330 | | | Detroit | MI | 48211 | |
| Wright, Allen L | | 13016 Tiffany Rd | | | Lindale | TX | 75771 | |
| Wright, Cody A | | 25699 N HWY 240 | | | SLATER | MO | 65349 | |
| Wright, Corey D | | 91 High Street | | | Cameron | WV | 26033 | |
| Wright, Dorothy J | | 203 Cambrel Pt Road | | | Natrona Heights | PA | 15065 | |
| Wright, Dustin A | | 350 Shiloh Rd | | | Waverly | WV | 26184 | |
| Wright, Jared M | | 1998 Wetzel / Tyler Ridge Rd | | | New Martinsville | WV | 26155 | |
| Wright, Jeremiah M | | 2712 Fallston Road | | | Fallston | MD | 21047 | |
| Wright, Jeremy R | | 2391 Stevens Run Road | | | Mount Clare | WV | 26408 | |
| Wright, Jessica | | 13 Road 5485 | | | Farmington | NM | 87401 | |
| Wright, John L | | 2787 Hawkey Hill | | | Proctor | WV | 26033 | |
| Wright, Karry K | | 1708 Haskell Drive | | | Ruston | LA | 71270 | |
| Wright, Kristi L | | PO Box 893 | | | Sapulpa | OK | 74067 | |
| Wright, Michele | | 22 Short Lane | | | Shippensburg | PA | 17257 | |
| Wright, Ryan D | | 226 Claibrone St | | | Camden | AL | 36726 | |
| Wright, Shandon L | | 1491 Martin Luther King Jr Ave | | | Long Beach | CA | 90813 | |
| Wright, Shane M | | 636 Older Road | | | Charleston | WV | 25312 | |
| Wright, Steven W | | 4294 HWY 79 | | | Vernon | FL | 32462 | |
| Wright, Timmy W | | 17172 Norman Matheny Rd | | | Jones | LA | 71250 | |
| WT Paving & Sealing, LLC | | 1732 Thompson Ave | | | Lebanon | PA | 17046 | |
| Wutke, Kenneth W | | 2545 Sunset Drive | | | Crestview | FL | 32536 | |
| Wutke, William W | | 2545 Sunset Drive | | | Crestview | FL | 32536 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WV Contractor Licensing Board | | 1900 Kanawha Blvd. East, Building 3, Room 200 | | | Charleston | WV | 25305 | |
| WWW.Busesforsale.com | | 125 N Railroad Ave | | | Pedricktown | NJ | 08067 | |
| Wyatt, James R | | 192 Leggett Rd | | | Mt. Olive | MS | 39119 | |
| Wycoff, Scott L | | 211 Rocky Road | | | Hot Springs | AR | 71901 | |
| Wykert, Eric D | | 3651 Fairview Ridge Rd | | | Wileyville | WV | 26581 | |
| Wylie and Sons Landscaping LLC | | 27226 Glenwood Rd. | | | Perrysburg | OH | 43537 | |
| Wyman, James L | | 1359 Arthur Road | | | Harrison | MI | 48625 | |
| Wyman, Jared P | | 1359 E Arthur Rd | | | Harrison | MI | 48625 | |
| Wyman, Joseph M | | 4339 W M-61 | | | Gladwin | MI | 48624 | |
| Wyman, Robert W | | 2757 N. Hemlock Ave. | | | Harrison | MI | 48625 | |
| Wynkoop, Wade A | | PO Box 0101 | | | Solway | MN | 56678 | |
| Wynn, Harry D | | 390 Prince Street | | | Nothumberland | PA | 17857 | |
| Xie, Min | | 2500 Wilcrest Drive, Suite 300 | | | Houston | TX | 77042 | |
| Xtra Lease | | 1210 Badger Road | | | Kaukauna | WI | 54130 | |
| Xylem Dewatering Solutions, Inc./Goodwin Pumps of America | | 84 Floodgate Road | | | Bridgeport | NJ | 08014 | |
| Yachere, Brady P | | 695 Grandview Ave | | | Rockwood | PA | 15557 | |
| Yahn Electric Company, Inc. | | 113-17th Street | | | Wheeling | WV | 26003-3686 | |
| Yak Mat, LLC. | | 2438 Highway 98 East | | | Columbia | MS | 39429 | |
| Yancheski, Brian M | | 380 Spruce Street | | | Kulpmont | PA | 17834 | |
| Yarbrough, Justin A | | 11075 Big Piney Dr | | | Omaha | AR | 72662 | |
| Yardley, Janice A | | 885 S. Egan Ave | | | Burns | OR | 97720 | |
| Yarmush, Derek | | 918 Denise Dr | | | Birdsboro | PA | 19508 | |
| Yates, Connor T | | 20604 187th Street | | | Tonganoxie | KS | 66086 | |
| Yates, Dustin F | | 110 McGuire Lane | | | Richlands | VA | 24641 | |
| Yates, Dylan J | | 20604 187th Street | | | Tonganoxie | KS | 66086 | |
| Ybarra, Colten C | | 54889 Frazier Creek Lane | | | Talihina | OK | 74571 | |
| Yeager Supply, Inc | | 1440 Nth 6th Street | | | Reading | PA | 19601 | |
| Yeager, Collin L | | 314 1/2 6th St | | | St Mary's | WV | 26170 | |
| Yeager, Frank C | | 5204 Faulk Dr | | | Export | PA | 15632 | |
| Yelvington, Linda | | 16078 Willow Oak Drive | | | Plantersville | TX | 77363 | |
| Yeo, Robert | | 16 Pleasant St | | | Guilford | ME | 04443 | |
| Yochum, Jeffrey | | 114 Navajo DR | | | Lake Waynoka | OH | 45171 | |
| Yock, Michael A | | 7798 Lincoln HWY | | | Central City | PA | 15926 | |
| Yocum, Jeffrey | | 1727 TWP 115 | | | Dillonvale | OH | 43917 | |
| Yoder, Derrick W | | 20 Broadway St | | | Milton | PA | 17847 | |
| Yoder, Koby M | | 210 Wiley Page Road | | | Longview | TX | 75605 | |
| Yoder, Nicholas | | 1221 Dry Tavern Rd | | | Denver | PA | 17517 | |
| Yoho, Dextar A | | 8685 Fork Ridge Rd | | | Glen Easton | WV | 26039 | |
| Yoho, James B | | 246 Crestview Lane | | | Moundsville | WV | 26041 | |
| Yoho, Joseph L | | 213 Parriott Ave | | | Moundsville | WV | 26041 | |
| Yoho, Ronald D | | 8685 Fork Ridge Rd | | | Glen Easton | WV | 26039 | |
| Yoho, Skylar M | | 714 North 8th Avenue | | | Paden City | WV | 26159 | |
| Yokopovich, Nick J | | 2840 Fairmont Road | | | Morgan Town | WV | 26501 | |
| Yopa, Frank L | | 242 William St | | | Yorkville | OH | 43971 | |
| York Adams Tax Bureau | | 1415 N. Duke Street | | | York | PA | 17404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| York Excavating Co, LLC | | 3180 East Prospect Road | | | York | PA | 17402 | |
| York Ice Co., Inc dba Good Time Ice | | 281 Kings Mill Road | | | York | PA | 17401-2158 | |
| York, Chase | | 741 Cr 29 | | | Louin | MS | 39338 | |
| York, Christopher C | | 253 Timberland Drive | | | Rogersville | MO | 65742 | |
| York, Derrick | | PO Box 332 | | | Louin | MS | 39338 | |
| York, Kurtis M | | 11 E Hanover St | | | Wellsville | NY | 14895 | |
| Yost Jr, John | | 5050 Harmony Grove Rd | | | Dover | PA | 77315 | |
| Yost, Anthony Q | | 232 Iris Road | | | Shamokin | PA | 17872 | |
| Yost, John J | | 44 S First Street | | | Coal Township | PA | 17866 | |
| Yost, John R | | PO Box 37 | | | Pine Grove | WV | 26419 | |
| Yost, Justin E | | 361 Green Street | | | Bath | PA | 18014 | |
| Yost, Steven D | | 953 Reamer Hill | | | Clendenin | WV | 25045 | |
| Yost, Steven J | | 307 Hemlock Rd | | | Shamokin | PA | 17872 | |
| Yotko, Joseph F | | 195 Strawberry Lane | | | Ringtown | PA | 17967 | |
| Young Conaway Stargatt & Taylor, LLP | | Rodney Square, 1000 N. King Street | | | Wilmington | DE | 19801 | |
| Young, Albert V | | 760 GOUCHER ST | | | JOHNSTOWN | PA | 15905 | |
| Young, Bradley R | | 240 Hudson St | | | Middleport | OH | 45760 | |
| Young, Brandan A | | 657 Silverhawk Road | | | Olive Hill | KY | 41164 | |
| Young, Charles R | | 1148 College Rd | | | Syracuse | OH | 45779 | |
| Young, Cody A | | 181 Frontier St | | | Berlin | WI | 54923 | |
| Young, David A | | 38350 Lodge Road | | | Leetonia | OH | 44431 | |
| Young, Donavan P | | 50 Reliance Road #137 | | | Rock Springs | WY | 82901 | |
| Young, Dwayne E | | 1001 Cape Horn Rd | | | York | PA | 17402 | |
| Young, James G | | 137 Sunset Drive | | | Washington | PA | 15301 | |
| Young, James H | | PO box 1332 | | | Monticello | AR | 71655 | |
| Young, James J | | 137 Sunset Drive | | | Washington | PA | 15301 | |
| Young, Jimmy L | | 1924 Montevideo Road | | | Jessup | MD | 20794 | |
| Young, Melton D | | 5485 Subdivision Road | | | Ebro | FL | 32437 | |
| Young, Nathaniel S | | 77 Main Street | | | Canaseraga | NY | 14822 | |
| Young, Omar K | | 4619 Boudinot | | | Philadelphia | PA | 19120 | |
| Young, Ryan | | 37 pebble Creek Drive | | | Fraziers Bottom | WV | 25082 | |
| Young, Samuel C | | 520 Davis Road | | | Warren | AR | 71671 | |
| Young, Sean | | 177 Markwood Dr | | | Canonsburg | PA | 15317 | |
| Young, Todd E | | 246 Onyx Cave Rd | | | Shoemakersville | PA | 19555 | |
| Young, Treyce C | | 148 Little River 42 | | | Winthrop | AR | 71866 | |
| Youngblood, Kelton B | | 530A Country Club Road | | | Harrison | AR | 72601 | |
| Younghein, Chris A | | 2026 Heather Drive | | | O'Fallen | MO | 63366 | |
| Youngren, Scott M | | 744 N Kimberly Ave | | | Iron Mountain | MI | 49801 | |
| Young's Environmental Cleanup Inc | | G-5305 N Dort Hwy | | | Flint | MI | 48505 | |
| Youngs, Gary E | | 110 E Center Street PMB 700 | | | Madison | SD | 57042 | |
| Youngstown Radio Service, Inc. | | 123 N. Meridian Rd. | | | Youngstown | OH | 44509 | |
| Younk, Jacob A | | 12725 Hack Rd | | | Reese | MI | 48757 | |
| Younker Jr, John R | | 4074 Conemaugh Lane | | | Huntington | PA | 16652 | |
| Yount, Jason S | | 371 Mission Villas Rd. | | | San Marcos | CA | 92069 | |
| Youtsey, Vernon L | | 800 W Cherokee Street | | | Cleveland | OK | 74020 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yowell, Logan A | | P. O. Box 705 | | | Powerly | TX | 75473 | |
| YP - Need W-9 | | PO Box 5010 | | | Carol Stream | IL | 60197-5010 | |
| Yucha, Christopher A | | 158 Front Street Strong | | | Mt. Carmel | PA | 17851 | |
| Yurjevich, Peter | | 2149 N Salem Warren Rd | | | North Jackson | OH | 44451 | |
| Yurkonis, Mark R | | 78 Sweet briar Lane | | | Lebanon | PA | 17046 | |
| Zaborowski, Nicholas L | | 96 Dam Hill Road | | | Selinsgrove | PA | 17870 | |
| Zabrodin, Mykhailo O | | 4511 Mollenauer Street | | | Bethel Park | PA | 15102 | |
| Zabrodin, Oleh V | | 4511 Mollenauer St | | | Bethel Park | PA | 15102 | |
| Zack, James D | | 122 Voganville Rd | | | New Holland | PA | 17557 | |
| Zaharick, Joanne | | 516 MaIn Street | | | Freemansburg | PA | 18017 | |
| Zaharick, Martin P | | 516 Main Street | | | Freemansburg | PA | 18017 | |
| Zakovec, Jordon I | | 311 Macarthur Ave | | | Ashland | WI | 54806 | |
| Zalusky, Stephen M | | 138 Francis Drive | | | Georgetown | PA | 15043 | |
| Zambito III, Anthony J | | 115 Spring St | | | St Clairsville | OH | 43950 | |
| Zamora, Cameron | | 509 Brial Wreth Ave | | | Orange | TX | 77630 | |
| Zamora, Martin M | | 14319 Garber Ln | | | Houston | TX | 77015 | |
| Zampatti, David J | | 4113 Dog Leg Dr | | | Presto | PA | 15142 | |
| Zanotti, Stephen F | | 8181 Munchester Dr | | | Grand Blanc | MI | 48439 | |
| Zaste, Damion L | | 54 Old Texas Rd | | | Quitman | AR | 72131 | |
| Zastrow, Donald J | | 1018 W. Lexington Ave | | | Winchester | KY | 40391 | |
| Zatorski, Joseph | | 520 Dorchester Ave | | | West Lawn | PA | 19609 | |
| Zegle, David | | 5170 45TH Ave N | | | St. Pete | FL | 33709 | |
| Zeigler, Charles A | | 4570 Whispering Pines Ln | | | Fort Pierce | FL | 34981 | |
| Zenk, Richard M | | 13878 Elton St SW | | | Navarre | OH | 44662 | |
| Zeno Molina, Carlos | | 1884 Highway | | | Columbus | MS | 39705 | |
| Zeno, David T | | 5405 Blank St # 18 | | | Monroe | LA | 71203 | |
| Zepeda, Raul D | | PO Box 53 | | | Winfield | TX | 75493 | |
| Zepeda, Raul J | | 309 N Miller St | | | Winfield | TX | 75493 | |
| Ziegler Inc. | | PO Box 86 | | | Minneapolis | MN | 55486-0436 | |
| Ziegler Tire & Supply Co., Inc. | | 4150 Millennium Blvd. SE | | | Massillion | OH | 44646 | |
| Zienkiewicz, Kenneth J | | 3765 S. Gladwin Road | | | Prudenville | MI | 48651 | |
| Zienkiewicz, Thomas E | | 3491 Mullet Ave | | | Harrison | MI | 48625 | |
| Zienkiewicz, Tristen T | | 720 East Hatton | | | Harrison | MI | 48625 | |
| Zier, James R | | 5230 N George St. Ext. | | | Manchester | PA | 17345 | |
| Zigarski, Albert J | | 617 Spruce St | | | Kulpmont | PA | 17834 | |
| Zigarski, Kyle G | | 1183 Reading Turnpike | | | Paxinos | PA | 17860 | |
| Ziller, Michael G | | 103 Crystal Ridge | | | West Hazelton | PA | 18202 | |
| Zimmerman Machine Inc | | PO Box 208 | | | Friedensburg | PA | 17933 | |
| ZIMMERMAN, ANTHONY J | | 601 MINGO PATH ESTS | | | FINLEYVILLE | PA | 15332 | |
| Zimmerman, George J | | 1401 Wood Street | | | Kulpmont | PA | 17834 | |
| Zimmerman, Jeremy M | | 215 Foundry St | | | New Martinsville | WV | 26155 | |
| Zimmerman, Joseph L | | 140 Scott Ave | | | Wellsville | NY | 14895 | |
| Zimmerman, Kristin M | | 111 2nd St | | | Dillonvale | OH | 43917 | |
| Zimmerman, McDonald | | 111 2nd Street | | | Dillonville | OH | 43917 | |
| Zimmerman, Paul A | | 440 Church Avenue SW | | | New Philadelphia | OH | 44663 | |
| Zimmerman, Scott M | | 803 Clous Road | | | Kingsley | MI | 49649 | |
| Zimpfer, Daniel G | | 560 Hexenkoph Road | | | Hellertown | PA | 18055 | |
| Zimpfer, Robert F | | 502 E Saucon Street | | | Hellertown | PA | 18055 | |
| Zinser, Jason C | | 8181 N Leaton Rd | | | Clare | MI | 48617 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zinser, Kristina M | | 11358 S. Cornwell | | | Clare | MI | 48617 | |
| Zipp, Alexis | | 1 Travis Circle | | | Wrightsville | PA | 17368 | |
| Zipp, Theron | | 960 Stone Hill Rd | | | Conestoga | PA | 17516 | |
| Zito, Kimberly R | | 2929 Robin Rd. | | | York | PA | 17404 | |
| Zizza, David A | | 134 Seneca Street | | | Lester | PA | 19029 | |
| Zlamal, James D | | 129 School House Rd | | | Claysville | PA | 15323 | |
| Zoe Mehler | | 126 E. Main Street | | | Fredericksburg | PA | 17026 | |
| Zolezzi, Jason R | | 3017 Canyon Links Drive | | | Park City | UT | 84098 | |
| Zomant, Zachary B | | 101 Brown St | | | Bald Knob | AR | 72010 | |
| Zombek, Jacob R | | 130 Incline Ave | | | Wheeling | WV | 26003 | |
| Zombotti, James M | | 7092 Burch Ridge Rd | | | Proctor | WV | 26055 | |
| Zook, Mary B | | 229 New Alexandria Rd | | | Brilliant | OH | 43913 | |
| Zook, Matthew B | | 707 Saint Claire Ave | | | Mingo Junction | OH | 43938 | |
| Zorn, Michael | | 33 Howard Ln | | | Quarryville | PA | 17566 | |
| Zorosak, John J | | 2222 Breakneck Road | | | White | PA | 15490 | |
| Zosh, Matthew G | | 1510 Wabash Street | | | Coal Township | PA | 17866 | |
| Zubia, Miguel A | | 6279 FM 722 | | | Dumas | TX | 79029 | |
| Zupon, Austin | | 1875 Colonial Drake HWY | | | Ashville | PA | 16613 | |
| Zuratt, John F | | 549 Pine Street | | | Pottsville | PA | 17901 | |
| Zurek, Joseph W | | 3979 Willoughby Rd. | | | Holt | MI | 48842 | |
| Zurich North America | | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Zwall, Richard | | 244 8TH STREET | | | OGDEN | UT | 84404 | |
| Zwawa, Amy | | 30 Stella Street | | | Burgettstown | PA | 15201 | |
| Zwiezen, Jacob T | | 14758 Sutherland Ave | | | Naples | FL | 34119 | |
| Zwiezen, Steven W | | 1103 Hampton Lane | | | Yorkville | IL | 60560 | |